**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: BOSTON SCIENTIFIC CORP.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION MDL 2326

-----------------------------------------------
THIS DOCUMENT RELATES TO CASES
IDENTIFIED ON EXHIBITS A and B

**PRETRIAL ORDER # 202**
**(Docket Control Order – Boston Scientific Corp. Wave 6 Cases)**

The cases on Exhibit A have resided on the inactive docket beginning as early as **July 2, 2017, through December 31, 2017**. Despite representations in inactive docket orders proposed by the parties and entered by the court, that the cases on Exhibit A have been settled or entered into a settlement model, and despite repeated warnings by the court that cases will not remain on the inactive docket indefinitely, the number of cases on the inactive docket remains in the thousands.[1]

To address this issue, in addition to the court's decision to end the parties' ability to place cases on the inactive docket beginning November 1, 2018 (as accomplished by a previous Pretrial Order), the court finds it necessary to return the cases on Exhibit A to the active docket and place them on the scheduling order set forth below. The cases on Exhibit B are not flagged as inactive in this MDL and are not currently subject to a docket control order, and the court now enters the scheduling order set forth below as to those cases as well.

Accordingly, the court **ORDERS** that the cases on Exhibits A are:

1. removed from the pending inactive docket; and
2. placed on the active docket.

---

[1] The court is aware of pending motions to dismiss in some cases and will deal with them as quickly as possible.

As to the cases on Exhibits A and B, the court further **ORDERS** that:

1. The cases are n*o longer eligible for return to the inactive docket nor may notices of settlement be filed to relieve the parties from scheduling deadlines;*

***2. To the extent other defendants, in addition to Boston Scientific Corporation ("BSC"), are named in the cases on Exhibits A and B, the deadlines below also apply to them;***

3. The Clerk will file this Docket Control Order in the main MDL and, as of the time of that filing every case listed on Exhibits A and B (hereinafter referred to as "Wave 6 cases") becomes subject to the deadlines in this Docket Control Order. This Docket Control Order will be placed in each individual case as quickly as administratively possible; and

4. The following deadlines immediately apply in all Wave 6 cases with ***one important exception. If any of the cases on any exhibit were previously on a docket control order and dispositive and Daubert deadlines had passed before such cases became inactive, the parties may not file or refile dispositive or Daubert motions without first seeking leave of court for good cause shown. While the court is returning cases to the active docket, it is not the court's intention to allow a new round of pleadings or a second bite at the apple for cases already worked up in previous waves.***

**A.** **SCHEDULING DEADLINES**. The following deadlines shall apply in all BSC Wave 6 cases:

| | |
|---|---|
| Plaintiff Fact Sheets.[2] | 02/15/2019 |
| Defendant Fact Sheets.[3] | 02/22/2019 |
| Deadline for written discovery requests. | 03/25/2019 |
| Expert disclosures served by plaintiffs pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 05/24/2019 |
| Expert disclosure served by defendants pursuant to Fed. R. Civ P. 26 as limited by ¶ 3.a. of this order.[4] | 06/24/2019 |
| Expert disclosure served for rebuttal pursuant to Fed. R. Civ. P. 26 as limited by ¶ 3.a. of this order. | 07/01/2019 |
| Deposition deadline and close of discovery. | 08/01/2019 |
| Filing of dispositive motions. | 08/14/2019 |
| Response to dispositive motions. | 08/28/2019 |
| Reply to response to dispositive motions. | 09/04/2019 |
| Filing of *Daubert* motions. | 08/15/2019 |
| Responses to *Daubert* motions. | 08/29/2019 |
| Reply to response to *Daubert* motions. | 09/05/2019 |

1. **Completion Date.** The last date to complete depositions shall be the "discovery completion date" by which all discovery shall be completed.

2. **Limitations on Interrogatories, Requests for Admissions and Depositions**. The following limitations apply:

a. Each defendant[5] is limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission per case.

---

[2] The court reminds plaintiffs who have named additional MDL defendants other than BSC to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.

[3] Where plaintiffs have named multiple defendants (i.e., C. R. Bard, Inc., and Ethicon, Inc., Boston Scientific Corp., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.

[4] Paragraph 3.a. of this order states the "the plaintiffs and each defendant are limited to no more than five (5) experts per case (exclusive of treating physicians)."

[5] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

b. Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c. In each individual member case, no more than 4 treating physicians may be deposed.[6]

d. Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e. The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f. The court will consider modifications to the above limitations only upon good cause shown.

3. **Limitations on Experts.** The following limitations related to experts apply:

a. The parties may conduct general and specific expert discovery on all products at issue in this Wave. In light of the products involved in this Wave, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b. The parties shall coordinate the depositions of general causation experts. Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts

[6] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

c. The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

d. The court will consider modifications to the above limitations only upon good cause shown.

4. **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

a. *Transfer of any case from this wave to any other MDL, whether by ruling upon a motion from plaintiff or defendants or sua sponte by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of this Docket Control Order.*

b. If an Amended Short Form Complaint properly filed pursuant to Federal Rules of Civil Procedure 15(a), names a new party, then any party may move for an extension to the Docket Control Order.

**B. MOTION PRACTICE.**

1. ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL 2326) instead of the individual member case.[7] Each side may file one response and one reply in the main MDL to each *Daubert* motion. This limitation does

[7] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file a notice of adoption with a copy of the previous filing (if necessary) they wish to adopt in the main MDL 2326.

not apply to specific causation *Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and replies must be filed in the individual member cases. To the extent a challenged expert is both a general and specific causation expert, the parties must file a general causation motion in the main MDL 2326 and an individual specific causation motion in an individual member case.

2. **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions and replies. The court will not consider pleadings that exceed these limitations.

3. **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice*. *Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **June 27, 2019,** and any response is due by **July 11, 2019.** Any reply is due by **July 28, 2019**. The court expects full compliance with Local Rule of Civil Procedure 26.4(c).

4. **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file**

**dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the BSC MDL.**

**C. CASES READY FOR TRANSFER, REMAND OR TRIAL**

1. **Venue Recommendations.** By no later than **July 8, 2019**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **July 15, 2019**. The parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2. **Transfer and Remand.** The court, pursuant to PTO # 14 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 14 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL Panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[8]

3. **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

[8] As expressly contemplated by PTO # 14, BSC does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

**D. COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 17[9], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 17, ECF No. 212, ¶ C. The court is of the opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2326 **and in the BSC Wave 6 cases identified on Exhibits A and B**. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: February 4, 2019

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

[9] I entered identical PTOs in the remaining MDLs assigned to me.

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1 | 2:12-cv-00464 | White et al v. Boston Scientific Corporation |
| 2 | 2:12-cv-01115 | Singleton-Hough v. Boston Scientific Corporation |
| 3 | 2:12-cv-01251 | Chase v. Boston Scientific Corporation |
| 4 | 2:12-cv-01788 | McFarland et al v. Boston Scientific Corporation |
| 5 | 2:12-cv-01941 | Watkins v. Boston Scientific Corporation |
| 6 | 2:12-cv-02053 | Webb v. Boston Scientific Corporation |
| 7 | 2:12-cv-02217 | Johnson et al v. Boston Scientific Corporation |
| 8 | 2:12-cv-02928 | Holbert v. Boston Scientific Corporation |
| 9 | 2:12-cv-02981 | Boggs et al v. Boston Scientific Corporation et al |
| 10 | 2:12-cv-03036 | Cox et al v. Boston Scientific Corporation |
| 11 | 2:12-cv-04088 | Tyler v. Boston Scientific Corporation et al |
| 12 | 2:12-cv-04454 | Gravitt v. Boston Scientific Corporation |
| 13 | 2:12-cv-04895 | Swann v. Boston Scientific Corporation |
| 14 | 2:12-cv-04900 | Cannon v. Boston Scientific Corporation |
| 15 | 2:12-cv-05435 | Carter et al v. Boston Scientific Corporation |
| 16 | 2:12-cv-06169 | Flores et al v. Boston Scientific Corporation |
| 17 | 2:12-cv-06275 | Manning et al v. Boston Scientific Corporation |
| 18 | 2:12-cv-06535 | Collins et al v. Boston Scientific Corporation |
| 19 | 2:12-cv-06581 | Krolak et al v. Boston Scientific Corporation |
| 20 | 2:12-cv-06815 | Puissegur et al v. Boston Scientific Corporation |
| 21 | 2:12-cv-07078 | Burge v. Boston Scientific Corporation et al |
| 22 | 2:12-cv-07156 | Buchanan et al v. Boston Scientific Corporation |
| 23 | 2:12-cv-07258 | Stagg v. Boston Scientific Corporation |
| 24 | 2:12-cv-07399 | Simonson et al v. Boston Scientific Corporation |
| 25 | 2:12-cv-07671 | Carozza et al v. Boston Scientific Corporation |
| 26 | 2:12-cv-07788 | Cook et al v. Boston Scientific Corporation et al |
| 27 | 2:12-cv-07797 | Schaefer et al v. Boston Scientific Corporation |
| 28 | 2:12-cv-07819 | Smith v. Boston Scientific Corporation |
| 29 | 2:12-cv-07864 | Azbill v. Boston Scientific Corporation |
| 30 | 2:12-cv-07915 | Rands et al v. Boston Scientific Corporation |
| 31 | 2:12-cv-08219 | Gonzalez et al v. Boston Scientific Corporation |
| 32 | 2:12-cv-08281 | Simms v. Boston Scientific Corporation |
| 33 | 2:12-cv-08459 | Damms et al v. Boston Scientific Corporation |
| 34 | 2:12-cv-08595 | Crom et al v. Boston Scientific Corporation |
| 35 | 2:12-cv-08668 | Bailey v. Boston Scientific Corporation |
| 36 | 2:12-cv-08683 | Duff et al v. Boston Scientific Corporation |
| 37 | 2:12-cv-08725 | Hardeman et al v. Boston Scientific Corporation |
| 38 | 2:12-cv-08747 | Templeton et al v. Boston Scientific Corporation |
| 39 | 2:12-cv-09010 | Bates v. Boston Scientific Corporation |
| 40 | 2:12-cv-09313 | Hines v. Boston Scientific Corporation |
| 41 | 2:12-cv-09455 | Wieber v. Boston Scientific Corporation |
| 42 | 2:12-cv-09799 | Hunt v. Boston Scientific Corporation |
| 43 | 2:13-cv-00076 | Larson v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 44 | 2:13-cv-00202 | Frohwein-Leinen v. Boston Scientific Corporation et al |
| 45 | 2:13-cv-00266 | Mondal et al v. Boston Scientific Corporation |
| 46 | 2:13-cv-00778 | Denton v. Boston Scientific Corporation |
| 47 | 2:13-cv-00928 | Church et al v. Boston Scientific Corporation |
| 48 | 2:13-cv-00939 | Soriano et al v. Boston Scientific Corporation |
| 49 | 2:13-cv-01402 | Helmintaler et al v. Boston Scientific Corporation |
| 50 | 2:13-cv-01883 | Brewer et al v. Boston Scientific Corporation |
| 51 | 2:13-cv-02083 | Godfrey v. Boston Scientific Corporation |
| 52 | 2:13-cv-02086 | Spikes v. Boston Scientific Corporation |
| 53 | 2:13-cv-02184 | Beckman v. Boston Scientific Corporation |
| 54 | 2:13-cv-02503 | Roper v. Boston Scientific Corporation |
| 55 | 2:13-cv-02512 | Standridge v. Boston Scientific Corporation et al |
| 56 | 2:13-cv-02542 | Horton v. Boston Scientific Corporation |
| 57 | 2:13-cv-02629 | Dennis v. Boston Scientific Corporation |
| 58 | 2:13-cv-02643 | Edlin et al v. Boston Scientific Corporation |
| 59 | 2:13-cv-02690 | Martin et al v. Boston Scientific Corporation |
| 60 | 2:13-cv-02913 | Ray v. Boston Scientific Corporation |
| 61 | 2:13-cv-02922 | Wiese et al v. Boston Scientific Corporation |
| 62 | 2:13-cv-02926 | Prior et al v. Boston Scientific Corporation |
| 63 | 2:13-cv-02928 | Nutter v. Boston Scientific Corporation |
| 64 | 2:13-cv-02938 | Sibley v. Boston Scientific Corporation |
| 65 | 2:13-cv-02983 | Riddle v. Boston Scientific Corporation |
| 66 | 2:13-cv-03139 | Robinson v. Boston Scientific Corporation |
| 67 | 2:13-cv-03140 | Austin v. Boston Scientific Corporation |
| 68 | 2:13-cv-03141 | Edwards v. Boston Scientific Corporation |
| 69 | 2:13-cv-03481 | Johnson v. Boston Scientific Corporation |
| 70 | 2:13-cv-03536 | Penaflor v. Boston Scientific Corporation |
| 71 | 2:13-cv-03552 | Gage-Bant v. Boston Scientific Corporation |
| 72 | 2:13-cv-03553 | Millican et al v. Boston Scientific Corporation |
| 73 | 2:13-cv-03757 | Guenette v. Boston Scientific Corporation |
| 74 | 2:13-cv-04192 | Gugelman v. Boston Scientific Corporation |
| 75 | 2:13-cv-04195 | Hall v. Boston Scientific Corporation |
| 76 | 2:13-cv-04196 | Williams et al v. Boston Scientific Corporation |
| 77 | 2:13-cv-04213 | Scott et al v. Boston Scientific Corporation |
| 78 | 2:13-cv-04221 | McClain et al v. Boston Scientific Corporation |
| 79 | 2:13-cv-04224 | Foster et al v. Boston Scientific Corporation |
| 80 | 2:13-cv-05147 | Knight v. Boston Scientific Corporation |
| 81 | 2:13-cv-05368 | Ward v. Boston Scientific Corporation |
| 82 | 2:13-cv-05372 | Mitchell et al v. Boston Scientific Corporation |
| 83 | 2:13-cv-05375 | Belieu et al v. Boston Scientific Corporation |
| 84 | 2:13-cv-05378 | Tomlinson et al v. Boston Scientific Corporation |
| 85 | 2:13-cv-05380 | Klink v. Boston Scientific Corporation |
| 86 | 2:13-cv-05381 | McGuire v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 87 | 2:13-cv-05839 | Horn et al v. Boston Scientific Corporation |
| 88 | 2:13-cv-05840 | Rezac et al v. Boston Scientific Corporation |
| 89 | 2:13-cv-05848 | Schneider v. Boston Scientific Corporation |
| 90 | 2:13-cv-05850 | Horton v. Boston Scientific Corporation |
| 91 | 2:13-cv-05891 | Reasner v. Boston Scientific Corporation |
| 92 | 2:13-cv-05892 | Milam et al v. Boston Scientific Corporation |
| 93 | 2:13-cv-05897 | Hrdina v. Boston Scientific Corporation |
| 94 | 2:13-cv-05898 | Scott et al v. Boston Scientific Corporation |
| 95 | 2:13-cv-05906 | Duggan v. Boston Scientific Corporation |
| 96 | 2:13-cv-05914 | Salazar et al v. Boston Scientific Corporation |
| 97 | 2:13-cv-05975 | Parchem et al v. Boston Scientific Corporation |
| 98 | 2:13-cv-06236 | Wilson v. Boston Scientific Corporation |
| 99 | 2:13-cv-06355 | Harris et al v. Boston Scientific Corporation |
| 100 | 2:13-cv-06358 | Martinez v. Boston Scientific Corporation |
| 101 | 2:13-cv-06360 | Schmidt et al v. Boston Scientific Corporation |
| 102 | 2:13-cv-06454 | Parker et al v. Boston Scientific Corporation |
| 103 | 2:13-cv-06462 | Spotts v. Boston Scientific Corporation |
| 104 | 2:13-cv-06482 | Jimerson et al v. Boston Scientific Corporation |
| 105 | 2:13-cv-06615 | Hoyt v. Boston Scientific Corporation |
| 106 | 2:13-cv-07036 | Jones et al v. Boston Scientific Corporation |
| 107 | 2:13-cv-07357 | Hansen et al v. Boston Scientific Corporation |
| 108 | 2:13-cv-07850 | Lang v. Boston Scientific Corporation |
| 109 | 2:13-cv-08513 | Creasy v. Boston Scientific Corporation |
| 110 | 2:13-cv-08944 | Rhodes et al v. Boston Scientific Corporation |
| 111 | 2:13-cv-08946 | Fielding et al v. Boston Scientific Corporation |
| 112 | 2:13-cv-09490 | Hogue et al v. Boston Scientific Corporation |
| 113 | 2:13-cv-09740 | Imperl v. Boston Scientific Corporation |
| 114 | 2:13-cv-09910 | Blevins et al v. Boston Scientific Corporation |
| 115 | 2:13-cv-09986 | Cord v. Boston Scientific Corporation |
| 116 | 2:13-cv-09989 | Robertson v. Boston Scientific Corporation |
| 117 | 2:13-cv-09991 | Bourgea v. Boston Scientific Corporation |
| 118 | 2:13-cv-09992 | Garcia et al v. Boston Scientific Corporation |
| 119 | 2:13-cv-09993 | Lundy v. Boston Scientific Corporation |
| 120 | 2:13-cv-09995 | Pilgrim v. Boston Scientific Corporation |
| 121 | 2:13-cv-10080 | Mendez v. Ethicon, Inc. et al |
| 122 | 2:13-cv-10524 | Garcia v. Boston Scientific Corporation |
| 123 | 2:13-cv-11279 | Lovelace v. Boston Scientific Corporation |
| 124 | 2:13-cv-11292 | Hubbard et al v. Boston Scientific Corporation |
| 125 | 2:13-cv-11293 | Valdez v. Boston Scientific Corporation |
| 126 | 2:13-cv-11295 | Eaton v. Boston Scientific Corporation |
| 127 | 2:13-cv-11297 | Ballew et al v. Boston Scientific Corporation |
| 128 | 2:13-cv-11298 | Scruggs et al v. Boston Scientific Corporation |
| 129 | 2:13-cv-11303 | Galt v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 130 | 2:13-cv-11373 | Carrillo v. Boston Scientific Corporation |
| 131 | 2:13-cv-11396 | Owens v. Boston Scientific Corporation |
| 132 | 2:13-cv-11585 | Banks v. Boston Scientific Corporation |
| 133 | 2:13-cv-12969 | Franco v. Boston Scientific Corporation |
| 134 | 2:13-cv-13154 | Gamez v. Boston Scientific Corporation |
| 135 | 2:13-cv-13424 | Horton et al v. Boston Scientific Corporation |
| 136 | 2:13-cv-13456 | Horton v. Boston Scientific Corporation |
| 137 | 2:13-cv-13457 | Langford v. Boston Scientific Corporation |
| 138 | 2:13-cv-13539 | Greene v. Boston Scientific Corporation |
| 139 | 2:13-cv-14045 | Acosta et al v. Boston Scientific Corporation |
| 140 | 2:13-cv-14047 | Conlin v. Boston Scientific Corporation |
| 141 | 2:13-cv-14090 | Vartanian v. Boston Scientific Corporation |
| 142 | 2:13-cv-14152 | Lawrence et al v. Boston Scientific Corporation |
| 143 | 2:13-cv-14164 | Bush et al v. Boston Scientific Corporation |
| 144 | 2:13-cv-14194 | Lauritzen et al v. Boston Scientific Corporation |
| 145 | 2:13-cv-14307 | Draerger v. Boston Scientific Corporation |
| 146 | 2:13-cv-14329 | Ford v. Boston Scientific Corporation |
| 147 | 2:13-cv-14761 | Stewart-Martin v. Boston Scientific Corporation |
| 148 | 2:13-cv-14786 | Maneker v. Boston Scientific Corporation |
| 149 | 2:13-cv-14961 | Barnett-Vizcarra v. Boston Scientific Corporation |
| 150 | 2:13-cv-16253 | Johnson et al v. Boston Scientific Corporation |
| 151 | 2:13-cv-16262 | Crawford v. Boston Scientific Corporation |
| 152 | 2:13-cv-16263 | Elders et al v. Boston Scientific Corporation |
| 153 | 2:13-cv-16264 | Dias v. Boston Scientific Corporation |
| 154 | 2:13-cv-16265 | Finley v. Boston Scientific Corporation |
| 155 | 2:13-cv-16370 | Anderson et al v. Boston Scientific Corporation |
| 156 | 2:13-cv-16373 | Callesen et al v. Boston Scientific Corporation |
| 157 | 2:13-cv-16375 | Hickson v. Boston Scientific Corporation |
| 158 | 2:13-cv-16382 | Keith v. Boston Scientific Corporation |
| 159 | 2:13-cv-16388 | Cooper v. Boston Scientific Corporation |
| 160 | 2:13-cv-16389 | Anderson v. Boston Scientific Corporation |
| 161 | 2:13-cv-16427 | Barriel et al v. Boston Scientific Corporation |
| 162 | 2:13-cv-16753 | Michaelson et al v. Boston Scientific Corporation |
| 163 | 2:13-cv-17110 | Johnson et al v. Boston Scientific Corporation |
| 164 | 2:13-cv-17118 | Parsons v. Boston Scientific Corporation |
| 165 | 2:13-cv-17600 | Ross et al v. Boston Scientific Corporation |
| 166 | 2:13-cv-17726 | Birgensmith et al v. Boston Scientific Corporation |
| 167 | 2:13-cv-17756 | Worley v. Boston Scientific Corporation |
| 168 | 2:13-cv-17760 | Coffer v. Boston Scientific Corporation |
| 169 | 2:13-cv-17783 | Kirkman v. Boston Scientific Corporation |
| 170 | 2:13-cv-17796 | Stanford v. Boston Scientific Corporation |
| 171 | 2:13-cv-17822 | Leonard v. Boston Scientific Corporation |
| 172 | 2:13-cv-17833 | Davis et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 173 | 2:13-cv-17935 | Kayda v. Boston Scientific Corporation |
| 174 | 2:13-cv-17950 | Sorensen et al v. Boston Scientific Corporation |
| 175 | 2:13-cv-18079 | Wall v. Boston Scientific Corporation |
| 176 | 2:13-cv-18638 | Cano v. Boston Scientific Corporation |
| 177 | 2:13-cv-18673 | Varjavandi v. Boston Scientific Corporation |
| 178 | 2:13-cv-18676 | Bacon v. Boston Scientific Corporation |
| 179 | 2:13-cv-19646 | Pissanos v. Boston Scientific Corporation |
| 180 | 2:13-cv-19667 | Owens et al v. Boston Scientific Corporation |
| 181 | 2:13-cv-19685 | Smith v. Boston Scientific Corporation |
| 182 | 2:13-cv-19700 | Walker et al v. Boston Scientific Corporation |
| 183 | 2:13-cv-19707 | Cleath et al v. Boston Scientific Corporation |
| 184 | 2:13-cv-19734 | Peggy et al v. Boston Scientific Corporation |
| 185 | 2:13-cv-19743 | Aubin et al v. Boston Scientific Corporation |
| 186 | 2:13-cv-20207 | Huey v. Boston Scientific Corporation |
| 187 | 2:13-cv-20209 | Valencia et al v. Boston Scientific Corporation |
| 188 | 2:13-cv-20210 | Cordova et al v. Boston Scientific Corporation |
| 189 | 2:13-cv-20211 | Powers et al v. Boston Scientific Corporation |
| 190 | 2:13-cv-21535 | Allen et al v. Boston Scientific Corporation |
| 191 | 2:13-cv-21537 | Exum v. Boston Scientific Corporation |
| 192 | 2:13-cv-21858 | Hataway v. Boston Scientific Corporation et al |
| 193 | 2:13-cv-21926 | Webb v. Boston Scientific Corporation |
| 194 | 2:13-cv-22092 | Hird et al v. Boston Scientific Corporation |
| 195 | 2:13-cv-22123 | Lovett v. Boston Scientific Corporation |
| 196 | 2:13-cv-22130 | Mooney et al v. Boston Scientific Corporation |
| 197 | 2:13-cv-22214 | Moore-Johnson v. Boston Scientific Corporation |
| 198 | 2:13-cv-22274 | Swanson v. Boston Scientific Corporation |
| 199 | 2:13-cv-23034 | Wolter v. Boston Scientific Corporation |
| 200 | 2:13-cv-24204 | Jordan v. Boston Scientific Corporation |
| 201 | 2:13-cv-24304 | Genovese v. Boston Scientific Corporation |
| 202 | 2:13-cv-24305 | Hankins v. Boston Scientific Corporation |
| 203 | 2:13-cv-24760 | Hero v. Boston Scientific Corporation et al |
| 204 | 2:13-cv-24941 | Crawford et al v. Boston Scientific Corporation et al |
| 205 | 2:13-cv-25138 | Valenzuela et al v. Boston Scientific Corporation |
| 206 | 2:13-cv-25176 | Reddick et al v. Boston Scientific Corporation et al |
| 207 | 2:13-cv-25432 | Doke v. Boston Scientific Corporation |
| 208 | 2:13-cv-25435 | Nichols v. Boston Scientific Corporation |
| 209 | 2:13-cv-25725 | McElroy v. Boston Scientific Corporation |
| 210 | 2:13-cv-25791 | Pliler v. Boston Scientific Corporation |
| 211 | 2:13-cv-25792 | Deuyour v. Boston Scientific Corporation |
| 212 | 2:13-cv-26345 | Christianson et al v. Boston Scientific Corporation |
| 213 | 2:13-cv-26661 | Cox v. Boston Scientific Corporation |
| 214 | 2:13-cv-27431 | Green v. Boston Scientific Corporation |
| 215 | 2:13-cv-27876 | Steif v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 216 | 2:13-cv-28673 | Huish v. Boston Scientific Corporation |
| 217 | 2:13-cv-28888 | Tallman v. Boston Scientific Corporation |
| 218 | 2:13-cv-29179 | Lupinsky v. Boston Scientific Corporation |
| 219 | 2:13-cv-30368 | Ernst et al v. Boston Scientific Corporation |
| 220 | 2:13-cv-30422 | Robledo-Gonzales et al v. Boston Scientific Corporation |
| 221 | 2:13-cv-30424 | Paredes et al v. Boston Scientific Corporation |
| 222 | 2:13-cv-30793 | Bowens et al v. Boston Scientific Corporation |
| 223 | 2:13-cv-30802 | Clemons et al v. Boston Scientific Corporation |
| 224 | 2:13-cv-30810 | Eads v. Boston Scientific Corporation |
| 225 | 2:13-cv-30811 | Fowler et al v. Boston Scientific Corporation |
| 226 | 2:13-cv-30823 | Linzey v. Boston Scientific Corporation |
| 227 | 2:13-cv-30834 | McGinnis et al v. Boston Scientific Corporation |
| 228 | 2:13-cv-30841 | Olivo v. Boston Scientific Corporation |
| 229 | 2:13-cv-30847 | Pettus et al v. Boston Scientific Corporation |
| 230 | 2:13-cv-30852 | Rasberry et al v. Boston Scientific Corporation |
| 231 | 2:13-cv-30867 | Slaven et al v. Boston Scientific Corporation |
| 232 | 2:13-cv-30870 | Smith v. Boston Scientific Corporation |
| 233 | 2:13-cv-30874 | Sparks v. Boston Scientific Corporation |
| 234 | 2:13-cv-30879 | Thomas v. Boston Scientific Corporation |
| 235 | 2:13-cv-30885 | Waters v. Boston Scientific Corporation |
| 236 | 2:13-cv-31033 | Edwards et al v. Boston Scientific Corporation |
| 237 | 2:13-cv-31039 | Ellis v. Boston Scientific Corporation |
| 238 | 2:13-cv-31043 | Engle v. Boston Scientific Corporation |
| 239 | 2:13-cv-31048 | Erickson v. Boston Scientific Corporation |
| 240 | 2:13-cv-31081 | Howard v. Boston Scientific Corporation |
| 241 | 2:13-cv-31112 | Rutherford et al v. Boston Scientific Corporation |
| 242 | 2:13-cv-31113 | Sanders et al v. Boston Scientific Corporation |
| 243 | 2:13-cv-31115 | Smith et al v. Boston Scientific Corporation |
| 244 | 2:13-cv-31253 | Daigle et al v. Boston Scientific Corporation |
| 245 | 2:13-cv-32201 | Matson et al v. Boston Scientific Corporation |
| 246 | 2:13-cv-32534 | Gonser et al v. Boston Scientific Corporation |
| 247 | 2:13-cv-32537 | Ainsworth et al v. Boston Scientific Corporation |
| 248 | 2:13-cv-33466 | Alcorn et al v. Boston Scientific Corporation |
| 249 | 2:13-cv-33469 | Amato et al v. Boston Scientific Corporation |
| 250 | 2:13-cv-33470 | Anderson v. Boston Scientific Corporation |
| 251 | 2:13-cv-33492 | Bennett et al v. Boston Scientific Corporation |
| 252 | 2:13-cv-33502 | Blalock v. Boston Scientific Corporation |
| 253 | 2:13-cv-33534 | Canada v. Boston Scientific Corporation |
| 254 | 2:13-cv-33539 | Chappell v. Boston Scientific Corporation |
| 255 | 2:13-cv-33540 | Chastain et al v. Boston Scientific Corporation |
| 256 | 2:13-cv-33547 | Cole v. Boston Scientific Corporation |
| 257 | 2:13-cv-33569 | Dotson v. Boston Scientific Corporation |
| 258 | 2:13-cv-33580 | Farmer et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 259 | 2:13-cv-33585 | Fluty et al v. Boston Scientific Corporation |
| 260 | 2:13-cv-33592 | Garris v. Boston Scientific Corporation |
| 261 | 2:13-cv-33594 | Gilbert v. Boston Scientific Corporation |
| 262 | 2:13-cv-33595 | Gill v. Boston Scientific Corporation |
| 263 | 2:13-cv-33607 | Griffin et al v. Boston Scientific Corporation |
| 264 | 2:13-cv-33614 | Hawkins v. Boston Scientific Corporation |
| 265 | 2:13-cv-33617 | Higgs v. Boston Scientific Corporation |
| 266 | 2:13-cv-33621 | Holihan et al v. Boston Scientific Corporation |
| 267 | 2:13-cv-33625 | Hubbard v. Boston Scientific Corporation |
| 268 | 2:13-cv-33630 | Jimenez v. Boston Scientific Corporation |
| 269 | 2:13-cv-33632 | Johnson v. Boston Scientific Corporation |
| 270 | 2:13-cv-33634 | Johnson v. Boston Scientific Corporation |
| 271 | 2:13-cv-33672 | Keyes v. Boston Scientific Corporation |
| 272 | 2:13-cv-33676 | Kingsbury v. Boston Scientific Corporation |
| 273 | 2:13-cv-33677 | Kirby v. Boston Scientific Corporation |
| 274 | 2:13-cv-33684 | Lefrancois v. Boston Scientific Corporation |
| 275 | 2:13-cv-33689 | Lester v. Boston Scientific Corporation |
| 276 | 2:13-cv-33694 | Livengood v. Boston Scientific Corporation |
| 277 | 2:13-cv-33727 | Luffman et al v. Boston Scientific Corporation |
| 278 | 2:13-cv-33732 | Main et al v. Boston Scientific Corporation |
| 279 | 2:13-cv-33760 | Meier v. Boston Scientific Corporation |
| 280 | 2:13-cv-33765 | Minton et al v. Boston Scientific Corporation |
| 281 | 2:13-cv-33768 | Moffett v. Boston Scientific Corporation |
| 282 | 2:13-cv-33773 | Morgan v. Boston Scientific Corporation |
| 283 | 2:13-cv-33814 | Murray v. Boston Scientific Corporation |
| 284 | 2:13-cv-33819 | Newcomer v. Boston Scientific Corporation |
| 285 | 2:13-cv-33858 | Petty v. Boston Scientific Corporation |
| 286 | 2:13-cv-33872 | Pitts v. Boston Scientific Corporation |
| 287 | 2:13-cv-33876 | Potter et al v. Boston Scientific Corporation |
| 288 | 2:13-cv-33893 | Richardson et al v. Boston Scientific Corporation |
| 289 | 2:13-cv-33895 | Riland v. Boston Scientific Corporation |
| 290 | 2:13-cv-33898 | Roberts et al v. Boston Scientific Corporation |
| 291 | 2:13-cv-33928 | Seetaram v. Boston Scientific Corporation |
| 292 | 2:13-cv-33937 | Sharp v. Boston Scientific Corporation |
| 293 | 2:13-cv-33951 | Smith v. Boston Scientific Corporation |
| 294 | 2:13-cv-33966 | St. John v. Boston Scientific Corporation |
| 295 | 2:13-cv-33968 | Staton v. Boston Scientific Corporation |
| 296 | 2:13-cv-33980 | Stringer v. Boston Scientific Corporation |
| 297 | 2:13-cv-33994 | Victory v. Boston Scientific Corporation |
| 298 | 2:13-cv-33998 | Wagoner et al v. Boston Scientific Corporation |
| 299 | 2:13-cv-34018 | Wilson v. Boston Scientific Corporation |
| 300 | 2:13-cv-34027 | Wynne et al v. Boston Scientific Corporation |
| 301 | 2:13-cv-34029 | Zavala et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 302 | 2:14-cv-00068 | Stoddard v. Boston Scientific Corporation et al |
| 303 | 2:14-cv-00326 | Glenn v. Boston Scientific Corporation |
| 304 | 2:14-cv-00889 | Rodriguez v. Boston Scientific Corporation |
| 305 | 2:14-cv-02547 | White et al v. Boston Scientific Corporation |
| 306 | 2:14-cv-02943 | Vestal et al v. Boston Scientific Corporation |
| 307 | 2:14-cv-03840 | Naus et al v. Boston Scientific Corporation et al |
| 308 | 2:14-cv-05070 | Vincent et al v. Boston Scientific Corporation |
| 309 | 2:14-cv-05133 | Vincent et al v. Boston Scientific Corporation |
| 310 | 2:14-cv-05255 | McCaslin v. Boston Scientific Corporation |
| 311 | 2:14-cv-05866 | Barton v. Boston Scientific Corporation |
| 312 | 2:14-cv-05901 | Broadway et al v. Boston Scientific Corporation |
| 313 | 2:14-cv-05908 | Wilhite et al v. Boston Scientific Corporation |
| 314 | 2:14-cv-05912 | Hollingsworth v. Boston Scientific Corporation |
| 315 | 2:14-cv-05914 | Flores v. Boston Scientific Corporation |
| 316 | 2:14-cv-05940 | Perry v. Boston Scientific Corporation |
| 317 | 2:14-cv-05972 | Sheridan v. Boston Scientific Corporation |
| 318 | 2:14-cv-05996 | Warnick et al v. Boston Scientific Corporation |
| 319 | 2:14-cv-06001 | Whisnant et al v. Boston Scientific Corporation |
| 320 | 2:14-cv-08042 | Rhodanz v. Boston Scientific Corporation |
| 321 | 2:14-cv-08575 | La Rosa v. Boston Scientific Corporation et al |
| 322 | 2:14-cv-08957 | Stanfield et al v. Boston Scientific Corporation |
| 323 | 2:14-cv-09441 | LeBlanc et al v. Boston Scientific Corporation |
| 324 | 2:14-cv-10049 | Tittle v. Boston Scientific Corporation |
| 325 | 2:14-cv-10389 | Turner v. Boston Scientific Corporation |
| 326 | 2:14-cv-10390 | Snodgrass v. Boston Scientific Corporation |
| 327 | 2:14-cv-10394 | Gilbert v. Boston Scientific Corporation |
| 328 | 2:14-cv-10395 | Williamdyke et al v. Boston Scientific Corporation |
| 329 | 2:14-cv-10420 | Dedmon et al v. Boston Scientific Corporation |
| 330 | 2:14-cv-10741 | Sides et al v. Boston Scientific Corporation |
| 331 | 2:14-cv-11093 | Hawkins et al v. Boston Scientific Corporation |
| 332 | 2:14-cv-11095 | Hudson et al v. Boston Scientific Corporation |
| 333 | 2:14-cv-11099 | Keckler et al v. Boston Scientific Corporation |
| 334 | 2:14-cv-11184 | Martinez v. Boston Scientific Corporation |
| 335 | 2:14-cv-11196 | Karigan v. Boston Scientific Corporation |
| 336 | 2:14-cv-11203 | Youells v. Boston Scientific Corporation |
| 337 | 2:14-cv-11205 | Smith v. Boston Scientific Corporation |
| 338 | 2:14-cv-11215 | Owens et al v. Boston Scientific Corporation |
| 339 | 2:14-cv-11227 | Sellers v. Boston Scientific Corporation |
| 340 | 2:14-cv-11242 | Baczynski v. Boston Scientific Corporation |
| 341 | 2:14-cv-11267 | Dalbec v. Boston Scientific Corporation |
| 342 | 2:14-cv-11272 | Enders et al v. Boston Scientific Corporation |
| 343 | 2:14-cv-11290 | Gassler et al v. Boston Scientific Corporation |
| 344 | 2:14-cv-11311 | Scott et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 345 | 2:14-cv-11346 | Stevens et al v. Boston Scientific Corporation |
| 346 | 2:14-cv-11356 | Knorr v. Boston Scientific Corporation |
| 347 | 2:14-cv-11362 | McBride et al v. Boston Scientific Corporation |
| 348 | 2:14-cv-11364 | McDaniel v. Boston Scientific Corporation |
| 349 | 2:14-cv-11366 | Meyer v. Boston Scientific Corporation |
| 350 | 2:14-cv-11372 | Narliotis et al v. Boston Scientific Corporation |
| 351 | 2:14-cv-11374 | Prince v. Boston Scientific Corporation |
| 352 | 2:14-cv-11389 | White et al v. Boston Scientific Corporation |
| 353 | 2:14-cv-11464 | Dempsey v. Boston Scientific Corporation |
| 354 | 2:14-cv-11709 | MacLeod v. Boston Scientific Corporation |
| 355 | 2:14-cv-11710 | Cross et al v. Boston Scientific Corporation |
| 356 | 2:14-cv-11711 | Bushong v. Boston Scientific Corporation |
| 357 | 2:14-cv-11712 | Berry et al v. Boston Scientific Corporation |
| 358 | 2:14-cv-11713 | Chermak v. Boston Scientific Corporation |
| 359 | 2:14-cv-11714 | Clay v. Boston Scientific Corporation |
| 360 | 2:14-cv-11758 | Efird v. Boston Scientific Corporation |
| 361 | 2:14-cv-11759 | Eidem et al v. Boston Scientific Corporation |
| 362 | 2:14-cv-11761 | Frank v. Boston Scientific Corporation |
| 363 | 2:14-cv-11762 | Gatewood et al v. Boston Scientific Corporation |
| 364 | 2:14-cv-11763 | Henry et al v. Boston Scientific Corporation |
| 365 | 2:14-cv-11764 | Herrera v. Boston Scientific Corporation |
| 366 | 2:14-cv-11765 | Culter et al v. Boston Scientific Corporation |
| 367 | 2:14-cv-11766 | Deeks et al v. Boston Scientific Corporation |
| 368 | 2:14-cv-11769 | Dykstra v. Boston Scientific Corporation |
| 369 | 2:14-cv-11770 | Heffner et al v. Boston Scientific Corporation |
| 370 | 2:14-cv-11771 | Johnson v. Boston Scientific Corporation |
| 371 | 2:14-cv-11774 | Love v. Boston Scientific Corporation |
| 372 | 2:14-cv-11775 | Mazulo v. Boston Scientific Corporation |
| 373 | 2:14-cv-11902 | Douglas et al v. Boston Scientific Corporation |
| 374 | 2:14-cv-11907 | Hoff v. Boston Scientific Corporation |
| 375 | 2:14-cv-11926 | Mendez v. Boston Scientific Corporation |
| 376 | 2:14-cv-11933 | Parke et al v. Boston Scientific Corporation |
| 377 | 2:14-cv-11939 | Priest v. Boston Scientific Corporation |
| 378 | 2:14-cv-12004 | Cobb v. Boston Scientific Corporation |
| 379 | 2:14-cv-12009 | Dulin v. Boston Scientific Corporation |
| 380 | 2:14-cv-12016 | Farmer v. Boston Scientific Corporation |
| 381 | 2:14-cv-12018 | Ford v. Boston Scientific Corporation |
| 382 | 2:14-cv-12045 | Jones et al v. Boston Scientific Corporation |
| 383 | 2:14-cv-12048 | Macias v. Boston Scientific Corporation |
| 384 | 2:14-cv-12125 | Price v. Boston Scientific Corporation |
| 385 | 2:14-cv-12149 | Taylor v. Boston Scientific Corporation |
| 386 | 2:14-cv-12161 | Vandiver v. Boston Scientific Corporation |
| 387 | 2:14-cv-12162 | Villalobos v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 388 | 2:14-cv-12180 | Walker v. Boston Scientific Corporation |
| 389 | 2:14-cv-12181 | Wilson v. Boston Scientific Corporation |
| 390 | 2:14-cv-12239 | Arnold et al v. Boston Scientific Corporation |
| 391 | 2:14-cv-12251 | Barton v. Boston Scientific Corporation |
| 392 | 2:14-cv-12258 | Beyer et al v. Boston Scientific Corporation |
| 393 | 2:14-cv-12264 | Bishop et al v. Boston Scientific Corporation |
| 394 | 2:14-cv-12267 | Boccuti v. Boston Scientific Corporation |
| 395 | 2:14-cv-12281 | Clark et al v. Boston Scientific Corporation |
| 396 | 2:14-cv-12282 | Cornell v. Boston Scientific Corporation |
| 397 | 2:14-cv-12288 | Featherston et al v. Boston Scientific Corporation |
| 398 | 2:14-cv-12303 | Lampley v. Boston Scientific Corporation |
| 399 | 2:14-cv-12331 | Locklar v. Boston Scientific Corporation |
| 400 | 2:14-cv-12340 | McEntire et al v. Boston Scientific Corporation |
| 401 | 2:14-cv-12342 | McNutt et al v. Boston Scientific Corporation |
| 402 | 2:14-cv-12345 | Montano v. Boston Scientific Corporation |
| 403 | 2:14-cv-12367 | Platner et al v. Boston Scientific Corporation |
| 404 | 2:14-cv-12375 | Smith v. Boston Scientific Corporation |
| 405 | 2:14-cv-12376 | Stickler et al v. Boston Scientific Corporation |
| 406 | 2:14-cv-12385 | Wright et al v. Boston Scientific Corporation |
| 407 | 2:14-cv-12435 | Fegans et al v. Boston Scientific Corporation |
| 408 | 2:14-cv-12436 | Greathouse v. Boston Scientific Corporation |
| 409 | 2:14-cv-12445 | Holcomb v. Boston Scientific Corporation |
| 410 | 2:14-cv-12446 | Jewett v. Boston Scientific Corporation |
| 411 | 2:14-cv-12453 | Lucas et al v. Boston Scientific Corporation |
| 412 | 2:14-cv-12472 | Michaud v. Boston Scientific Corporation |
| 413 | 2:14-cv-12514 | Baker et al v. Boston Scientific Corporation |
| 414 | 2:14-cv-12523 | Espinoza v. Boston Scientific Corporation |
| 415 | 2:14-cv-12524 | Forman v. Boston Scientific Corporation |
| 416 | 2:14-cv-12527 | Galiana v. Boston Scientific Corporation |
| 417 | 2:14-cv-12535 | Higgins et al v. Boston Scientific Corporation |
| 418 | 2:14-cv-12536 | James v. Boston Scientific Corporation |
| 419 | 2:14-cv-12538 | Lee et al v. Boston Scientific Corporation |
| 420 | 2:14-cv-12550 | Meliota et al v. Boston Scientific Corporation |
| 421 | 2:14-cv-12657 | Farfan v. Boston Scientific Corporation |
| 422 | 2:14-cv-12659 | Pena et al v. Boston Scientific Corporation |
| 423 | 2:14-cv-12663 | Russo v. Boston Scientific Corporation |
| 424 | 2:14-cv-12664 | Smith et al v. Boston Scientific Corporation |
| 425 | 2:14-cv-12665 | Spino v. Boston Scientific Corporation |
| 426 | 2:14-cv-12672 | Thompson-Clay v. Boston Scientific Corporation |
| 427 | 2:14-cv-12677 | Velasquez v. Boston Scientific Corporation |
| 428 | 2:14-cv-12713 | Guzman et al v. Boston Scientific Corporation |
| 429 | 2:14-cv-12744 | Barney et al v. Boston Scientific Corporation |
| 430 | 2:14-cv-12747 | Clark-Gammon v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 431 | 2:14-cv-12748 | Collins et al v. Boston Scientific Corporation |
| 432 | 2:14-cv-12750 | Davies v. Boston Scientific Corporation |
| 433 | 2:14-cv-12752 | Edwards et al v. Boston Scientific Corporation |
| 434 | 2:14-cv-12768 | Johnson v. Boston Scientific Corporation |
| 435 | 2:14-cv-12777 | Mattox v. Boston Scientific Corporation |
| 436 | 2:14-cv-12791 | Oliver v. Boston Scientific Corporation |
| 437 | 2:14-cv-12797 | Reeves et al v. Boston Scientific Corporation |
| 438 | 2:14-cv-12807 | McComas v. Boston Scientific Corporation |
| 439 | 2:14-cv-12808 | Smalley et al v. Boston Scientific Corporation |
| 440 | 2:14-cv-12814 | Teaster v. Boston Scientific Corporation |
| 441 | 2:14-cv-12819 | Thomas et al v. Boston Scientific Corporation |
| 442 | 2:14-cv-12837 | Combs v. Boston Scientific Corporation |
| 443 | 2:14-cv-12839 | Woodruff v. Boston Scientific Corporation |
| 444 | 2:14-cv-12844 | Simpson v. Boston Scientific Corporation |
| 445 | 2:14-cv-13052 | Walker v. Boston Scientific Corporation |
| 446 | 2:14-cv-13093 | Assalone et al v. Boston Scientific Corporation |
| 447 | 2:14-cv-13105 | Casteel v. Boston Scientific Corporation |
| 448 | 2:14-cv-13161 | Ellis et al v. Boston Scientific Corporation |
| 449 | 2:14-cv-13163 | Foster et al v. Boston Scientific Corporation |
| 450 | 2:14-cv-13172 | Hensley v. Boston Scientific Corporation |
| 451 | 2:14-cv-13174 | Hillis v. Boston Scientific Corporation |
| 452 | 2:14-cv-13178 | Jacovetty v. Boston Scientific Corporation |
| 453 | 2:14-cv-13243 | Martin v. Boston Scientific Corporation |
| 454 | 2:14-cv-13245 | Medina et al v. Boston Scientific Corporation |
| 455 | 2:14-cv-13247 | Mendenhall et al v. Boston Scientific Corporation |
| 456 | 2:14-cv-13255 | Powers et al v. Boston Scientific Corporation |
| 457 | 2:14-cv-13264 | Smith v. Boston Scientific Corporation |
| 458 | 2:14-cv-13297 | Whipple et al v. Boston Scientific Corporation |
| 459 | 2:14-cv-13300 | Wolfard v. Boston Scientific Corporation |
| 460 | 2:14-cv-13428 | Davis et al v. Boston Scientific Corporation |
| 461 | 2:14-cv-13457 | Stojsich et al v. Boston Scientific Corporation |
| 462 | 2:14-cv-13471 | Blankenship et al v. Boston Scientific Corporation |
| 463 | 2:14-cv-13482 | Foster v. Boston Scientific Corporation |
| 464 | 2:14-cv-13487 | Gooding v. Boston Scientific Corporation |
| 465 | 2:14-cv-13495 | Henderson v. Boston Scientific Corporation |
| 466 | 2:14-cv-13498 | Hill v. Boston Scientific Corporation |
| 467 | 2:14-cv-13502 | Klingsmith v. Boston Scientific Corporation |
| 468 | 2:14-cv-13549 | Nagafuchi v. Boston Scientific Corporation |
| 469 | 2:14-cv-13551 | Prestenback v. Boston Scientific Corporation et al |
| 470 | 2:14-cv-13559 | Rembert-Johnson et al v. Boston Scientific Corporation |
| 471 | 2:14-cv-13576 | Shankster et al v. Boston Scientific Corporation |
| 472 | 2:14-cv-13579 | Taylor v. Boston Scientific Corporation |
| 473 | 2:14-cv-13581 | Tomlinson et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 474 | 2:14-cv-13583 | Watson v. Boston Scientific Corporation |
| 475 | 2:14-cv-13587 | Williams et al v. Boston Scientific Corporation |
| 476 | 2:14-cv-13621 | Bouldin et al v. Boston Scientific Corporation |
| 477 | 2:14-cv-13666 | Fox v. Boston Scientific Corporation |
| 478 | 2:14-cv-13669 | Gundle v. Boston Scientific Corporation |
| 479 | 2:14-cv-13701 | Smith et al v. Boston Scientific Corporation |
| 480 | 2:14-cv-13706 | Vinson v. Boston Scientific Corporation |
| 481 | 2:14-cv-13708 | Weiner v. Boston Scientific Corporation |
| 482 | 2:14-cv-13779 | Adams v. Boston Scientific Corporation |
| 483 | 2:14-cv-13782 | Anthony v. Boston Scientific Corporation |
| 484 | 2:14-cv-13784 | Ballesteros v. Boston Scientific Corporation |
| 485 | 2:14-cv-13786 | Blanco-Jones et al v. Boston Scientific Corporation |
| 486 | 2:14-cv-13801 | Dickerson v. Boston Scientific Corporation |
| 487 | 2:14-cv-13829 | Laningham v. Boston Scientific Corporation |
| 488 | 2:14-cv-13831 | Macon et al v. Boston Scientific Corporation |
| 489 | 2:14-cv-13860 | Smith et al v. Boston Scientific Corporation |
| 490 | 2:14-cv-13898 | White v. Boston Scientific Corporation |
| 491 | 2:14-cv-13919 | Burns et al v. Boston Scientific Corporation |
| 492 | 2:14-cv-13920 | Christie v. Boston Scientific Corporation |
| 493 | 2:14-cv-13921 | Coleman v. Boston Scientific Corporation |
| 494 | 2:14-cv-13925 | Culbertson et al v. Boston Scientific Corporation |
| 495 | 2:14-cv-13941 | Harris v. Boston Scientific Corporation |
| 496 | 2:14-cv-13949 | Keck v. Boston Scientific Corporation |
| 497 | 2:14-cv-13972 | Lingenfelter v. Boston Scientific Corporation |
| 498 | 2:14-cv-13980 | Mesnar v. Boston Scientific Corporation |
| 499 | 2:14-cv-14016 | Shadwick v. Boston Scientific Corporation |
| 500 | 2:14-cv-14662 | Gilmore v. Boston Scientific Corporation |
| 501 | 2:14-cv-14787 | Walton v. Boston Scientific Corporation |
| 502 | 2:14-cv-14814 | Wilson v. Johnson & Johnsonn et al |
| 503 | 2:14-cv-14981 | Jackson v. Boston Scientific Corporation |
| 504 | 2:14-cv-15076 | Wamsley et al v. Boston Scientific Corporation |
| 505 | 2:14-cv-15078 | Dunn v. Boston Scientific Corporation |
| 506 | 2:14-cv-15079 | Agnew v. Boston Scientific Corporation |
| 507 | 2:14-cv-15080 | Cogar et al v. Boston Scientific Corporation |
| 508 | 2:14-cv-15081 | Becker et al v. Boston Scientific Corporation |
| 509 | 2:14-cv-15082 | August v. Boston Scientific Corporation |
| 510 | 2:14-cv-15165 | Smith et al v. Boston Scientific Corporation |
| 511 | 2:14-cv-15260 | Hester v. Boston Scientific Corporation |
| 512 | 2:14-cv-15261 | McCurry v. Boston Scientific Corporation |
| 513 | 2:14-cv-15262 | Milata et al v. Boston Scientific Corporation |
| 514 | 2:14-cv-15264 | Sklenicka v. Boston Scientific Corporation |
| 515 | 2:14-cv-15299 | Reyna et al v. Boston Scientific Corporation |
| 516 | 2:14-cv-15302 | Gregor v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 517 | 2:14-cv-15452 | Supino v. Boston Scientific Corporation |
| 518 | 2:14-cv-15684 | Rodgers et al v. Boston Scientific Corporation |
| 519 | 2:14-cv-15972 | Laracuente v. Boston Scientific Corporation |
| 520 | 2:14-cv-16058 | Dial v. Boston Scientific Corporation |
| 521 | 2:14-cv-16535 | Robert v. Boston Scientific Corporation |
| 522 | 2:14-cv-16537 | Peterman-Grant v. Boston Scientific Corporation |
| 523 | 2:14-cv-18298 | Bryant et al v. Boston Scientific Corporation |
| 524 | 2:14-cv-18357 | Mackin v. Boston Scientific Corporation |
| 525 | 2:14-cv-18445 | Croft v. Boston Scientific Corporation |
| 526 | 2:14-cv-18446 | Maggard v. Boston Scientific Corporation |
| 527 | 2:14-cv-18447 | Babb et al v. Boston Scientific Corporation |
| 528 | 2:14-cv-18448 | Williams et al v. Boston Scientific Corporation |
| 529 | 2:14-cv-18449 | Thomas v. Boston Scientific Corporation |
| 530 | 2:14-cv-18450 | Stenzel et al v. Boston Scientific Corporation |
| 531 | 2:14-cv-18451 | Sims v. Boston Scientific Corporation |
| 532 | 2:14-cv-18452 | Sharman v. Boston Scientific Corporation |
| 533 | 2:14-cv-18453 | Rose et al v. Boston Scientific Corporation |
| 534 | 2:14-cv-18454 | Palma et al v. Boston Scientific Corporation |
| 535 | 2:14-cv-18455 | Niblett v. Boston Scientific Corporation |
| 536 | 2:14-cv-18456 | Johnson v. Boston Scientific Corporation |
| 537 | 2:14-cv-18457 | Irvin v. Boston Scientific Corporation |
| 538 | 2:14-cv-18458 | Goedert et al v. Boston Scientific Corporation |
| 539 | 2:14-cv-18459 | Clark et al v. Boston Scientific Corporation |
| 540 | 2:14-cv-18469 | Shrock v. Boston Scientific Corporation |
| 541 | 2:14-cv-18471 | Passafiume v. Boston Scientific Corporation |
| 542 | 2:14-cv-18473 | Duncan et al v. Boston Scientific Corporation |
| 543 | 2:14-cv-18474 | Woodburn et al v. Boston Scientific Corporation |
| 544 | 2:14-cv-18476 | Hardison et al v. Boston Scientific Corporation |
| 545 | 2:14-cv-18477 | Bryant v. Boston Scientific Corporation |
| 546 | 2:14-cv-18479 | Spencer et al v. Boston Scientific Corporation |
| 547 | 2:14-cv-18553 | Lindsey v. Boston Scientific Corporation |
| 548 | 2:14-cv-19561 | Millard v. Boston Scientific Corporation |
| 549 | 2:14-cv-20012 | Marin v. Boston Scientific Corporation |
| 550 | 2:14-cv-20029 | Severson v. Boston Scientific Corporation |
| 551 | 2:14-cv-20784 | Davis v. Boston Scientific Corporation |
| 552 | 2:14-cv-20790 | Hershner v. Boston Scientific Corporation |
| 553 | 2:14-cv-20791 | Douglas v. Boston Scientific Corporation |
| 554 | 2:14-cv-20865 | Moser v. Boston Scientific Corporation |
| 555 | 2:14-cv-20875 | Johnson v. Boston Scientific Corporation |
| 556 | 2:14-cv-20880 | Williams v. Boston Scientific Corporation |
| 557 | 2:14-cv-20885 | Hall et al v. Boston Scientific Corporation |
| 558 | 2:14-cv-20891 | Totty et al v. Boston Scientific Corporation |
| 559 | 2:14-cv-20895 | Wilkerson v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 560 | 2:14-cv-20896 | Bukes v. Boston Scientific Corporation |
| 561 | 2:14-cv-20903 | Morgan v. Boston Scientific Corporation |
| 562 | 2:14-cv-20908 | Eabron v. Boston Scientific Corporation |
| 563 | 2:14-cv-20910 | Pablo et al v. Boston Scientific Corporation |
| 564 | 2:14-cv-20912 | Mitchusson v. Boston Scientific Corporation |
| 565 | 2:14-cv-20915 | Talamantez v. Boston Scientific Corporation |
| 566 | 2:14-cv-20917 | Donaldson et al v. Boston Scientific Corporation |
| 567 | 2:14-cv-20920 | Harrison v. Boston Scientific Corporation |
| 568 | 2:14-cv-20923 | Jones v. Boston Scientific Corporation |
| 569 | 2:14-cv-20928 | Ross et al v. Boston Scientific Corporation |
| 570 | 2:14-cv-20931 | Purnell v. Boston Scientific Corporation |
| 571 | 2:14-cv-20935 | Langdon et al v. Boston Scientific Corporation |
| 572 | 2:14-cv-20939 | Wilson v. Boston Scientific Corporation |
| 573 | 2:14-cv-20940 | Ruiz et l v. Boston Scientific Corporation |
| 574 | 2:14-cv-20944 | Mesa v. Boston Scientific Corporation |
| 575 | 2:14-cv-20948 | Mora v. Boston Scientific Corporation |
| 576 | 2:14-cv-20950 | Drenon v. Boston Scientific Corporation |
| 577 | 2:14-cv-20952 | Farmer et al v. Boston Scientific Corporation |
| 578 | 2:14-cv-20956 | Ritchey v. Boston Scientific Corporation |
| 579 | 2:14-cv-20958 | Ward v. Boston Scientific Corporation |
| 580 | 2:14-cv-20960 | Collins et al v. Boston Scientific Corporation |
| 581 | 2:14-cv-20961 | Day et al v. Boston Scientific Corporation |
| 582 | 2:14-cv-20964 | Adams et al v. Boston Scientific Corporation |
| 583 | 2:14-cv-20966 | Cosbie et al v. Boston Scientific Corporation |
| 584 | 2:14-cv-20968 | Montoya v. Boston Scientific Corporation |
| 585 | 2:14-cv-20973 | Vickery et al v. Boston Scientific Corporation |
| 586 | 2:14-cv-20975 | Warner et al v. Boston Scientific Corporation |
| 587 | 2:14-cv-20978 | Constant v. Boston Scientific Corporation |
| 588 | 2:14-cv-21019 | Shifley v. Boston Scientific Corporation |
| 589 | 2:14-cv-21021 | Qualle v. Boston Scientific Corporation |
| 590 | 2:14-cv-21023 | Thun et al v. Boston Scientific Corporation |
| 591 | 2:14-cv-21026 | Switalski v. Boston Scientific Corporation |
| 592 | 2:14-cv-21029 | Wolter v. Boston Scientific Corporation |
| 593 | 2:14-cv-21030 | Rumphol v. Boston Scientific Corporation |
| 594 | 2:14-cv-21031 | Purnell v. Boston Scientific Corporation |
| 595 | 2:14-cv-21032 | King v. Boston Scientific Corporation |
| 596 | 2:14-cv-21092 | Barnett et al v. Boston Scientific Corporation |
| 597 | 2:14-cv-21094 | Behrens et al v. Boston Scientific Corporation |
| 598 | 2:14-cv-21095 | Butler et al v. Boston Scientific Corporation |
| 599 | 2:14-cv-21097 | Crandall et al v. Boston Scientific Corporation |
| 600 | 2:14-cv-21098 | Ellis et al v. Boston Scientific Corporation |
| 601 | 2:14-cv-21099 | Gambrell v. Boston Scientific Corporation |
| 602 | 2:14-cv-21108 | Gay v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 603 | 2:14-cv-21113 | Haywood et al v. Boston Scientific Corporation |
| 604 | 2:14-cv-21115 | Hughes v. Boston Scientific Corporation |
| 605 | 2:14-cv-21116 | Hurning v. Boston Scientific Corporation |
| 606 | 2:14-cv-21117 | Keene et al v. Boston Scientific Corporation |
| 607 | 2:14-cv-21121 | McAlister v. Boston Scientific Corporation |
| 608 | 2:14-cv-21129 | Pitman v. Boston Scientific Corporation |
| 609 | 2:14-cv-21131 | Schaal v. Boston Scientific Corporation |
| 610 | 2:14-cv-21133 | Stone et al v. Boston Scientific Corporation |
| 611 | 2:14-cv-21137 | Bowyer v. Boston Scientific Corporation |
| 612 | 2:14-cv-21139 | Brown et al v. Boston Scientific Corporation |
| 613 | 2:14-cv-21143 | Hicks v. Boston Scientific Corporation |
| 614 | 2:14-cv-21146 | Jeans-Baker v. Boston Scientific Corporation |
| 615 | 2:14-cv-21148 | Leeper et al v. Boston Scientific Corporation |
| 616 | 2:14-cv-21150 | McCord v. Boston Scientific Corporation |
| 617 | 2:14-cv-21152 | Mendoza et al v. Boston Scientific Corporation |
| 618 | 2:14-cv-21154 | Renner v. Boston Scientific Corporation |
| 619 | 2:14-cv-21156 | Speer v. Boston Scientific Corporation |
| 620 | 2:14-cv-21159 | Stovall v. Boston Scientific Corporation |
| 621 | 2:14-cv-21161 | Van Dusseldorp v. Boston Scientific Corporation |
| 622 | 2:14-cv-21163 | White v. Boston Scientific Corporation |
| 623 | 2:14-cv-21165 | Young et al v. Boston Scientific Corporation |
| 624 | 2:14-cv-21173 | Ajifu et al v. Boston Scientific Corporation |
| 625 | 2:14-cv-21180 | Carr et al v. Boston Scientific Corporation |
| 626 | 2:14-cv-21184 | Fair v. Boston Scientific Corporation |
| 627 | 2:14-cv-21186 | Fox v. Boston Scientific Corporation |
| 628 | 2:14-cv-21188 | Garvin v. Boston Scientific Corporation |
| 629 | 2:14-cv-21193 | Gilyard v. Boston Scientific Corporation |
| 630 | 2:14-cv-21194 | Green et al v. Boston Scientific Corporation |
| 631 | 2:14-cv-21195 | Laverdiere v. Boston Scientific Corporation |
| 632 | 2:14-cv-21196 | Miley v. Boston Scientific Corporation |
| 633 | 2:14-cv-21198 | Slagle v. Boston Scientific Corporation |
| 634 | 2:14-cv-21199 | Tucker v. Boston Scientific Corporation |
| 635 | 2:14-cv-21206 | Guerrero et al v. Boston Scientific Corporation |
| 636 | 2:14-cv-21313 | Williams et al v. Boston Scientific Corporation |
| 637 | 2:14-cv-21316 | Olmos et al v. Boston Scientific Corporation |
| 638 | 2:14-cv-21321 | Kee v. Boston Scientific Corporation |
| 639 | 2:14-cv-21337 | McDermitt-Weber et al v. Boston Scientific Corporation |
| 640 | 2:14-cv-21345 | Wilcox et al v. Boston Scientific Corporation |
| 641 | 2:14-cv-21349 | Robinson et al v. Boston Scientific Corporation |
| 642 | 2:14-cv-21354 | Sorgi et al v. Boston Scientific Corporation |
| 643 | 2:14-cv-21361 | McClain v. Boston Scientific Corporation |
| 644 | 2:14-cv-21364 | Quinn et al v. Boston Scientific Corporation |
| 645 | 2:14-cv-21366 | Gaby v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 646 | 2:14-cv-21370 | Shepherd v. Boston Scientific Corporation |
| 647 | 2:14-cv-21384 | Warren v. Boston Scientific Corporation |
| 648 | 2:14-cv-21386 | Lewis et al v. Boston Scientific Corporation |
| 649 | 2:14-cv-21389 | Cianciulli v. Boston Scientific Corporation |
| 650 | 2:14-cv-21390 | Myers v. Boston Scientific Corporation |
| 651 | 2:14-cv-21393 | LeGrand v. Boston Scientific Corporation |
| 652 | 2:14-cv-21394 | Sawyers v. Boston Scientific Corporation |
| 653 | 2:14-cv-21397 | Idol et al v. Boston Scientific Corporation |
| 654 | 2:14-cv-21402 | Hunt et al v. Boston Scientific Corporation |
| 655 | 2:14-cv-21403 | Phillips et al v. Boston Scientific Corporation |
| 656 | 2:14-cv-21406 | Peabody v. Boston Scientific Corporation |
| 657 | 2:14-cv-21407 | Ethridge v. Boston Scientific Corporation |
| 658 | 2:14-cv-21415 | Poole v. Boston Scientific Corporation |
| 659 | 2:14-cv-21421 | Hardin et al v. Boston Scientific Corporation |
| 660 | 2:14-cv-21422 | Evans v. Boston Scientific Corporation |
| 661 | 2:14-cv-21427 | Spoon v. Boston Scientific Corporation |
| 662 | 2:14-cv-21429 | Cannon v. Boston Scientific Corporation |
| 663 | 2:14-cv-21436 | Busby et al v. Boston Scientific Corporation |
| 664 | 2:14-cv-21445 | Sullivan et al v. Boston Scientific Corporation |
| 665 | 2:14-cv-21450 | Lambert v. Boston Scientific Corporation |
| 666 | 2:14-cv-21457 | Shekter v. Boston Scientific Corporation |
| 667 | 2:14-cv-21462 | Guessford v. Boston Scientific Corporation |
| 668 | 2:14-cv-21466 | Mellott v. Boston Scientific Corporation |
| 669 | 2:14-cv-21477 | Sprowles v. Boston Scientific Corporation |
| 670 | 2:14-cv-21480 | Hicks et al v. Boston Scientific Corporation |
| 671 | 2:14-cv-21485 | Page v. Boston Scientific Corporation |
| 672 | 2:14-cv-21503 | Huskey et al v. Boston Scientific Corporation |
| 673 | 2:14-cv-21506 | Whitt v. Boston Scientific Corporation |
| 674 | 2:14-cv-21513 | Holbert v. Boston Scientific Corporation |
| 675 | 2:14-cv-21605 | Lantau v. Boston Scientific Corporation |
| 676 | 2:14-cv-21940 | Dench et al v. Boston Scientific Corporation |
| 677 | 2:14-cv-22061 | Schuyler et al v. Boston Scientific Corporation |
| 678 | 2:14-cv-22438 | Williams et al v. Boston Scientific Corporation et al |
| 679 | 2:14-cv-22538 | Heard v. Boston Scientific Corporation |
| 680 | 2:14-cv-22553 | Bruce v. Boston Scientific Corporation |
| 681 | 2:14-cv-22629 | Lucero et al v. Boston Scientific Corporation |
| 682 | 2:14-cv-22702 | Thompson v. Boston Scientific Corporation |
| 683 | 2:14-cv-22762 | Alexander et al. v. Boston Scientific Corporation |
| 684 | 2:14-cv-22777 | Anderson v. Boston Scientific Corporation |
| 685 | 2:14-cv-22811 | Brooks v. Boston Scientific Corporation |
| 686 | 2:14-cv-22820 | Cagley et al v. Boston Scientific Corporation |
| 687 | 2:14-cv-22846 | Corey v. Boston Scientific Corporation |
| 688 | 2:14-cv-22871 | Doody et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 689 | 2:14-cv-22880 | Eakins v. Boston Scientific Corporation |
| 690 | 2:14-cv-22887 | Ellison v. Boston Scientific Corporation |
| 691 | 2:14-cv-22892 | Frain et al v. Boston Scientific Corporation |
| 692 | 2:14-cv-22893 | Goodwin v. Boston Scientific Corporation |
| 693 | 2:14-cv-22896 | Hatfield et al v. Boston Scientific Corporation |
| 694 | 2:14-cv-22898 | Henry v. Boston Scientific Corporation |
| 695 | 2:14-cv-22921 | Jones et al v. Boston Scientific Corporation |
| 696 | 2:14-cv-22924 | Knox et al v. Boston Scientific Corporation |
| 697 | 2:14-cv-22926 | Kunkel et al v. Boston Scientific Corporation |
| 698 | 2:14-cv-22935 | Lott et al v. Boston Scientific Corporation |
| 699 | 2:14-cv-22951 | Menz et al v. Boston Scientific Corporation |
| 700 | 2:14-cv-22954 | Munoz v. Boston Scientific Corporation |
| 701 | 2:14-cv-22959 | Parker v. Boston Scientific Corporation |
| 702 | 2:14-cv-22968 | Robertson v. Boston Scientific Corporation |
| 703 | 2:14-cv-22982 | Sharp-Clair et al v. Boston Scientific Corporation |
| 704 | 2:14-cv-22984 | Smith et al v. Boston Scientific Corporation et al |
| 705 | 2:14-cv-22987 | Summers v. Boston Scientific Corporation |
| 706 | 2:14-cv-22991 | Testerman v. Boston Scientific Corporation |
| 707 | 2:14-cv-22992 | Thompson v. Boston Scientific Corporation |
| 708 | 2:14-cv-22994 | Tilden et al v. Boston Scientific Corporation |
| 709 | 2:14-cv-22997 | Topolski v. Boston Scientific Corporation |
| 710 | 2:14-cv-22999 | Totton v. Boston Scientific Corporation |
| 711 | 2:14-cv-23001 | White v. Boston Scientific Corporation |
| 712 | 2:14-cv-23004 | Walker v. Boston Scientific Corporation |
| 713 | 2:14-cv-23013 | Chamberlain et al v. Boston Scientific Corporation |
| 714 | 2:14-cv-23024 | Fierro v. Boston Scientific Corporation |
| 715 | 2:14-cv-23033 | Foster v. Boston Scientific Corporation |
| 716 | 2:14-cv-23041 | Stroman v. Boston Scientific Corporation |
| 717 | 2:14-cv-23135 | Vizarraga v. Boston Scientific Corporation |
| 718 | 2:14-cv-23148 | Willson et al v. Boston Scientific Corporation |
| 719 | 2:14-cv-23169 | Lee v. Boston Scientific Corporation |
| 720 | 2:14-cv-23210 | Heier et al v. Boston Scientific Corporation |
| 721 | 2:14-cv-23213 | Doolin v. Boston Scientific Corporation |
| 722 | 2:14-cv-23217 | Reiplinger v. Boston Scientific Corporation et al |
| 723 | 2:14-cv-23231 | Crawford v. Boston Scientific Corporation |
| 724 | 2:14-cv-23253 | Hoffmeister et al v. Boston Scientific Corporation |
| 725 | 2:14-cv-23550 | Patrick v. Boston Scientific Corporation |
| 726 | 2:14-cv-23552 | Peacock-Abke et al v. Boston Scientific Corporation |
| 727 | 2:14-cv-23555 | Porter v. Boston Scientific Corporation |
| 728 | 2:14-cv-23558 | Rainero et al v. Boston Scientific Corporation |
| 729 | 2:14-cv-23564 | Rohr-Lorenz et al v. Boston Scientific Corporation |
| 730 | 2:14-cv-23574 | Smith v. Boston Scientific Corporation |
| 731 | 2:14-cv-23576 | Steward v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 732 | 2:14-cv-23588 | Barror et al v. Boston Scientific Corporation |
| 733 | 2:14-cv-23595 | Bird v. Boston Scientific Corporation |
| 734 | 2:14-cv-23596 | Black v. Boston Scientific Corporation |
| 735 | 2:14-cv-23601 | Botos et al v. Boston Scientific Corporation |
| 736 | 2:14-cv-23605 | Brown et al v. Boston Scientific Corporation |
| 737 | 2:14-cv-23615 | Cooper et al v. Boston Scientific Corporation |
| 738 | 2:14-cv-23620 | Merritt v. Boston Scientific Corporation |
| 739 | 2:14-cv-23621 | Moncman v. Boston Scientific Corporation |
| 740 | 2:14-cv-23626 | Kerwood et al v. Boston Scientific Corporation |
| 741 | 2:14-cv-23629 | Jones et al v. Boston Scientific Corporation |
| 742 | 2:14-cv-23633 | Johnson v. Boston Scientific Corporation |
| 743 | 2:14-cv-23634 | Inman v. Boston Scientific Corporation |
| 744 | 2:14-cv-23640 | Haines v. Boston Scientific Corporation |
| 745 | 2:14-cv-23641 | Gross-Erickson et al v. Boston Scientific Corporation |
| 746 | 2:14-cv-23651 | Davis v. Boston Scientific Corporation |
| 747 | 2:14-cv-23652 | Crisel et al v. Boston Scientific Corporation |
| 748 | 2:14-cv-23660 | Lukas v. Boston Scientific Corporation |
| 749 | 2:14-cv-23661 | Mangrich v. Boston Scientific Corporation |
| 750 | 2:14-cv-23666 | Cox et al v. Boston Scientific Corporation |
| 751 | 2:14-cv-23668 | Crayton v. Boston Scientific Corporation |
| 752 | 2:14-cv-23669 | Foster v. Boston Scientific Corporation |
| 753 | 2:14-cv-23670 | Mason v. Boston Scientific Corporation |
| 754 | 2:14-cv-23672 | Weingrot v. Boston Scientific Corporation |
| 755 | 2:14-cv-23675 | Windels et al v. Boston Scientific Corporation |
| 756 | 2:14-cv-23677 | Young et al v. Boston Scientific Corporation |
| 757 | 2:14-cv-23680 | Tett-Jones v. Boston Scientific Corporation |
| 758 | 2:14-cv-23681 | Toney v. Boston Scientific Corporation |
| 759 | 2:14-cv-23686 | Wallace v. Boston Scientific Corporation |
| 760 | 2:14-cv-23687 | Waller et al v. Boston Scientific Corporation |
| 761 | 2:14-cv-23690 | Camby et al v. Boston Scientific Corporation |
| 762 | 2:14-cv-23702 | Lutz et al v. Boston Scientific Corporation |
| 763 | 2:14-cv-24213 | Roberts et al v. Boston Scientific Corporation et al |
| 764 | 2:14-cv-24388 | Robertson v. Boston Scientific Corporation |
| 765 | 2:14-cv-24389 | Bryson v. Boston Scientific Corporation |
| 766 | 2:14-cv-24390 | Chambers v. Boston Scientific Corporation |
| 767 | 2:14-cv-24529 | Hysell v. Boston Scientific Corporation |
| 768 | 2:14-cv-24543 | Cooney v. Boston Scientific Corporation |
| 769 | 2:14-cv-24546 | Anderson v. Boston Scientific Corporation |
| 770 | 2:14-cv-24547 | Beal v. Boston Scientific Corporation |
| 771 | 2:14-cv-24608 | del Valle et al v. Boston Scientific Corporation |
| 772 | 2:14-cv-24677 | Johnson et al v. Boston Scientific Corporation |
| 773 | 2:14-cv-24696 | Burke v. Boston Scientific Corporation |
| 774 | 2:14-cv-24697 | Couppee v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 775 | 2:14-cv-24868 | Zach v. Boston Scientific Corporation |
| 776 | 2:14-cv-25100 | Griswold et al v. Boston Scientific Corporation |
| 777 | 2:14-cv-25326 | Ricardo v. Boston Scientific Corporation |
| 778 | 2:14-cv-25328 | Daley v. Boston Scientific Corporation |
| 779 | 2:14-cv-26370 | Henderson v. Boston Scientific Corporation |
| 780 | 2:14-cv-26716 | Spencer v. Boston Scientific Corporation et al |
| 781 | 2:14-cv-27161 | Shearer v. Boston Scientific Corporation |
| 782 | 2:14-cv-28204 | Seay v. Boston Scientific Corporation |
| 783 | 2:14-cv-28361 | Nelson et al v. Boston Scientific Corporation |
| 784 | 2:14-cv-29216 | Joiner v. Boston Scientific Corporation |
| 785 | 2:14-cv-29312 | Freeman v. Boston Scientific Corporation |
| 786 | 2:14-cv-29315 | Fronce v. Boston Scientific Corporation |
| 787 | 2:14-cv-29317 | Krueger v. Boston Scientific Corporation |
| 788 | 2:14-cv-29319 | Stokes v. Boston Scientific Corporation |
| 789 | 2:14-cv-29323 | Rooney v. Boston Scientific Corporation |
| 790 | 2:14-cv-29324 | Kipka v. Boston Scientific Corporation |
| 791 | 2:14-cv-29325 | Fischer v. Boston Scientific Corporation |
| 792 | 2:14-cv-29327 | Coffee v. Boston Scientific Corporation |
| 793 | 2:14-cv-29328 | Martone v. Boston Scientific Corporation |
| 794 | 2:14-cv-29330 | Plante v. Boston Scientific Corporation |
| 795 | 2:14-cv-29331 | Hicks v. Boston Scientific Corporation |
| 796 | 2:14-cv-29333 | Murphy v. Boston Scientific Corporation |
| 797 | 2:14-cv-29335 | Raines v. Boston Scientific Corporation |
| 798 | 2:14-cv-29660 | Beach et al v. Boston Scientific Corporation |
| 799 | 2:14-cv-29686 | Garibay et al v. Boston Scientific Corporation |
| 800 | 2:14-cv-29687 | Mathena et al v. Boston Scientific Corporation |
| 801 | 2:14-cv-29694 | Masso v. Boston Scientific Corporation |
| 802 | 2:14-cv-29704 | Caudell et al v. Boston Scientific Corporation |
| 803 | 2:14-cv-29711 | Nagel et al v. Boston Scientific Corporation |
| 804 | 2:14-cv-29718 | Bain et al v. Boston Scientific Corporation |
| 805 | 2:14-cv-29722 | Paul et al v. Boston Scientific Corporation |
| 806 | 2:14-cv-29727 | Korbett et al v. Boston Scientific Corporation |
| 807 | 2:14-cv-29731 | Gannon v. Boston Scientific Corporation |
| 808 | 2:14-cv-29732 | Bigbear v. Boston Scientific Corporation |
| 809 | 2:14-cv-29733 | Hervin et al v. Boston Scientific Corporation |
| 810 | 2:14-cv-29737 | Hodges et al v. Boston Scientific Corporation |
| 811 | 2:14-cv-29755 | Gredel v. Boston Scientific Corporation |
| 812 | 2:14-cv-29771 | Hardy et al v. Boston Scientific Corporation |
| 813 | 2:14-cv-29779 | Castaneda et al v. Boston Scientific Corporation |
| 814 | 2:14-cv-29783 | Bates et al v. Boston Scientific Corporation |
| 815 | 2:14-cv-29787 | Delker et al v. Boston Scientific Corporation |
| 816 | 2:14-cv-29789 | Gilley et al v. Boston Scientific Corporation |
| 817 | 2:14-cv-29795 | Bielefeldt et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 818 | 2:14-cv-29797 | Taylor et al v. Boston Scientific Corporation |
| 819 | 2:14-cv-29801 | Darvell et al v. Boston Scientific Corporation |
| 820 | 2:14-cv-29803 | Hardy v. Boston Scientific Corporation |
| 821 | 2:14-cv-29804 | Wight v. Boston Scientific Corporation |
| 822 | 2:14-cv-29810 | Bronson et al v. Boston Scientific Corporation |
| 823 | 2:14-cv-29811 | Dottin et al v. Boston Scientific Corporation |
| 824 | 2:14-cv-29812 | Lucas et al v. Boston Scientific Corporation |
| 825 | 2:14-cv-29818 | Chapline et al v. Boston Scientific Corporation |
| 826 | 2:14-cv-29819 | Mathis v. Boston Scientific Corporation |
| 827 | 2:14-cv-29820 | Allen et al v. Boston Scientific Corporation |
| 828 | 2:14-cv-29821 | Van Dreser v. Boston Scientific Corporation |
| 829 | 2:14-cv-29824 | Melton et al v. Boston Scientific Corporation |
| 830 | 2:14-cv-29832 | Cockerham v. Boston Scientific Corporation |
| 831 | 2:14-cv-29836 | Archer et al v. Boston Scientific Corporation |
| 832 | 2:14-cv-29872 | Bailey et al v. Boston Scientific Corporation |
| 833 | 2:14-cv-29873 | Baker v. Boston Scientific Corporation |
| 834 | 2:14-cv-29876 | Clarke et al v. Boston Scientific Corporation |
| 835 | 2:14-cv-29879 | Eddy et al v. Boston Scientific Corporation |
| 836 | 2:14-cv-29881 | Hess v. Boston Scientific Corporation |
| 837 | 2:14-cv-29885 | Langston v. Boston Scientific Corporation |
| 838 | 2:14-cv-29886 | Lowery et al v. Boston Scientific Corporation |
| 839 | 2:14-cv-29889 | Martin et al v. Boston Scientific Corporation |
| 840 | 2:14-cv-29894 | Mumford v. Boston Scientific Corporation |
| 841 | 2:14-cv-29896 | Terryberry et al v. Boston Scientific Corporation |
| 842 | 2:14-cv-29899 | Geroulo et al v. Boston Scientific Corporation |
| 843 | 2:14-cv-29910 | Booker v. Boston Scientific Corporation |
| 844 | 2:14-cv-29921 | Madaris et al v. Boston Scientific Corporation |
| 845 | 2:14-cv-29922 | Britt et al v. Boston Scientific Corporation |
| 846 | 2:14-cv-29923 | Williams v. Boston Scientific Corporation |
| 847 | 2:14-cv-29934 | Osborne v. Boston Scientific Corporation |
| 848 | 2:14-cv-29946 | Boggan et al v. Boston Scientific Corporation |
| 849 | 2:14-cv-29948 | Owens v. Boston Scientific Corporation |
| 850 | 2:14-cv-29950 | Wassillie v. Boston Scientific Corporation |
| 851 | 2:14-cv-29951 | Pedrick v. Boston Scientific Corporation |
| 852 | 2:14-cv-29952 | Marino et al v. Boston Scientific Corporation |
| 853 | 2:14-cv-29963 | Oltmanns v. Boston Scientific Corporation |
| 854 | 2:14-cv-29965 | Waskosky et al v. Boston Scientific Corporation |
| 855 | 2:14-cv-29968 | OKeefe-Gross v. Boston Scientific Corporation |
| 856 | 2:14-cv-29975 | Walker et al v. Boston Scientific Corporation |
| 857 | 2:14-cv-29978 | Russell et al v. Boston Scientific Corporation |
| 858 | 2:14-cv-29979 | Vilmur et al v. Boston Scientific Corporation |
| 859 | 2:14-cv-29982 | Bridges et al v. Boston Scientific Corporation |
| 860 | 2:14-cv-29983 | Rule v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 861 | 2:14-cv-29986 | Shivel-Watkins v. Boston Scientific Corporation |
| 862 | 2:14-cv-30040 | Oexmann v. Boston Scientific Corporation |
| 863 | 2:14-cv-30054 | Ramirez v. Boston Scientific Corporation |
| 864 | 2:14-cv-30059 | Davis v. Boston Scientific Corporation |
| 865 | 2:14-cv-30060 | Comulada v. Boston Scientific Corporation |
| 866 | 2:14-cv-30061 | Spears v. Boston Scientific Corporation |
| 867 | 2:14-cv-30121 | Riggs et al v. Boston Scientific Corporation |
| 868 | 2:14-cv-30131 | Butler v. Boston Scientific Corporation |
| 869 | 2:14-cv-30134 | Frischmann et al v. Boston Scientific Corporation |
| 870 | 2:14-cv-30135 | Gallimore et al v. Boston Scientific Corporation |
| 871 | 2:14-cv-30137 | Hoppe et al v. Boston Scientific Corporation |
| 872 | 2:14-cv-30141 | Hudson v. Boston Scientific Corporation |
| 873 | 2:14-cv-30143 | Johnson et al v. Boston Scientific Corporation |
| 874 | 2:14-cv-30150 | Kiel v. Boston Scientific Corporation |
| 875 | 2:14-cv-30157 | Pupa et al v. Boston Scientific Corporation |
| 876 | 2:14-cv-30159 | Puster et al v. Boston Scientific Corporation |
| 877 | 2:14-cv-30165 | Rice et al v. Boston Scientific Corporation |
| 878 | 2:14-cv-30171 | Royce et al v. Boston Scientific Corporation |
| 879 | 2:14-cv-30191 | Sumler et al v. Boston Scientific Corporation |
| 880 | 2:14-cv-30208 | Kirksey et al v. Boston Scientific Corporation |
| 881 | 2:14-cv-30211 | Lum et al v. Boston Scientific Corporation |
| 882 | 2:14-cv-30216 | Tapp et al v. Boston Scientific Corporation |
| 883 | 2:14-cv-30219 | Roy v. Boston Scientific Corporation |
| 884 | 2:14-cv-30225 | Maes v. Boston Scientific Corporation |
| 885 | 2:14-cv-30229 | Burdick et al v. Boston Scientific Corporation |
| 886 | 2:14-cv-30236 | Thompson v. Boston Scientific Corporation |
| 887 | 2:14-cv-30241 | Trujillo v. Boston Scientific Corporation |
| 888 | 2:14-cv-30247 | Sims et al v. Boston Scientific Corporation |
| 889 | 2:14-cv-30249 | Caldwell et al v. Boston Scientific Corporation |
| 890 | 2:14-cv-30256 | Schmitz et al v. Boston Scientific Corporation |
| 891 | 2:14-cv-30258 | Thomas v. Boston Scientific Corporation |
| 892 | 2:14-cv-30265 | Canady v. Boston Scientific Corporation |
| 893 | 2:14-cv-30266 | Rison v. Boston Scientific Corporation |
| 894 | 2:14-cv-30275 | Booker et al v. Boston Scientific Corporation |
| 895 | 2:14-cv-30291 | Chapman v. Boston Scientific Corporation |
| 896 | 2:14-cv-30299 | Cole et al v. Boston Scientific Corporation |
| 897 | 2:14-cv-30300 | King v. Boston Scientific Corporation |
| 898 | 2:14-cv-30305 | Burkholder v. Boston Scientific Corporation |
| 899 | 2:14-cv-30308 | Chambers et al v. Boston Scientific Corporation |
| 900 | 2:14-cv-30317 | Miller et al v. Boston Scientific Corporation |
| 901 | 2:14-cv-30325 | Koska v. Boston Scientific Corporation |
| 902 | 2:14-cv-30328 | Turner v. Boston Scientific Corporation |
| 903 | 2:14-cv-30329 | Vaughn v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 904 | 2:14-cv-30333 | Proft et al v. Boston Scientific Corporation |
| 905 | 2:14-cv-30348 | Phillips v. Boston Scientific Corporation |
| 906 | 2:14-cv-30349 | Balog v. Boston Scientific Corporation |
| 907 | 2:14-cv-30351 | Kuhle et al v. Boston Scientific Corporation |
| 908 | 2:14-cv-30352 | Miller v. Boston Scientific Corporation |
| 909 | 2:14-cv-30371 | Davidson et al v. Boston Scientific Corporation |
| 910 | 2:14-cv-30374 | Todd et al v. Boston Scientific Corporation |
| 911 | 2:14-cv-30376 | Badial v. Boston Scientific Corporation |
| 912 | 2:14-cv-30380 | Leonard et al v. Boston Scientific Corporation |
| 913 | 2:14-cv-30381 | Foster v. Boston Scientific Corporation |
| 914 | 2:14-cv-30386 | Sorensen et al v. Boston Scientific Corporation |
| 915 | 2:14-cv-30394 | Bird v. Boston Scientific Corporation |
| 916 | 2:14-cv-30396 | Sayenga et al v. Boston Scientific Corporation |
| 917 | 2:14-cv-30402 | Velasquez et al v. Boston Scientific Corporation |
| 918 | 2:14-cv-30407 | Wachowski et al v. Boston Scientific Corporation |
| 919 | 2:14-cv-30415 | Leverett v. Boston Scientific Corporation |
| 920 | 2:14-cv-30453 | Foley et al v. Boston Scientific Corporation |
| 921 | 2:14-cv-30455 | Ewing et al v. Boston Scientific Corporation |
| 922 | 2:14-cv-30456 | Cook et al v. Boston Scientific Corporation |
| 923 | 2:14-cv-30460 | Barber et al v. Boston Scientific Corporation |
| 924 | 2:14-cv-30461 | Barker v. Boston Scientific Corporation |
| 925 | 2:14-cv-30465 | DiMattia v. Boston Scientific Corporation |
| 926 | 2:14-cv-30479 | Barkley et al v. Boston Scientific Corporation |
| 927 | 2:14-cv-30486 | Compton et al v. Boston Scientific Corporation |
| 928 | 2:14-cv-30490 | Black et al v. Boston Scientific Corporation |
| 929 | 2:14-cv-30493 | Beavers et al v. Boston Scientific Corporation |
| 930 | 2:14-cv-30495 | Blasier et al v. Boston Scientific Corporation |
| 931 | 2:14-cv-30498 | Campbell v. Boston Scientific Corporation |
| 932 | 2:14-cv-30501 | Campshure et al v. Boston Scientific Corporation |
| 933 | 2:14-cv-30502 | Canter v. Boston Scientific Corporation |
| 934 | 2:14-cv-30507 | Coleman v. Boston Scientific Corporation |
| 935 | 2:14-cv-30511 | Darnell et al v. Boston Scientific Corporation |
| 936 | 2:14-cv-30528 | Dennis v. Boston Scientific Corporation |
| 937 | 2:14-cv-30530 | Deutsch v. Boston Scientific Corporation |
| 938 | 2:14-cv-30535 | Kelley et al v. Boston Scientific Corporation |
| 939 | 2:14-cv-30537 | Long v. Boston Scientific Corporation |
| 940 | 2:14-cv-30539 | Shiffler et al v. Boston Scientific Corporation |
| 941 | 2:14-cv-30541 | Smith v. Boston Scientific Corporation |
| 942 | 2:14-cv-30544 | Smith v. Boston Scientific Corporation |
| 943 | 2:14-cv-30571 | Amstutz et al v. Boston Scientific Corporation |
| 944 | 2:14-cv-30575 | Antonucci v. Boston Scientific Corporation |
| 945 | 2:14-cv-30576 | Cox v. Boston Scientific Corporation |
| 946 | 2:14-cv-30597 | Walls et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 947 | 2:14-cv-30601 | Westbrook et al v. Boston Scientific Corporation |
| 948 | 2:14-cv-30602 | Woods v. Boston Scientific Corporation |
| 949 | 2:14-cv-30617 | Walker v. Boston Scientific Corporation |
| 950 | 2:14-cv-30626 | Smith et al v. Boston Scientific Corporation |
| 951 | 2:14-cv-30631 | Mobley et al v. Boston Scientific Corporation |
| 952 | 2:14-cv-30632 | Steptoe v. Boston Scientific Corporation |
| 953 | 2:14-cv-30637 | McKnight v. Boston Scientific Corporation |
| 954 | 2:14-cv-30639 | Stephens et al v. Boston Scientific Corporation |
| 955 | 2:14-cv-30640 | Mapes v. Boston Scientific Corporation |
| 956 | 2:14-cv-30641 | Jennings et al v. Boston Scientific Corporation |
| 957 | 2:14-cv-30642 | Harrington v. Boston Scientific Corporation |
| 958 | 2:14-cv-30643 | Walker v. Boston Scientific Corporation |
| 959 | 2:14-cv-30644 | Appel et al v. Boston Scientific Corporation |
| 960 | 2:14-cv-30647 | Arboleda et al v. Boston Scientific Corporation |
| 961 | 2:14-cv-30648 | West et al v. Boston Scientific Corporation |
| 962 | 2:14-cv-30651 | Dulaney et al v. Boston Scientific Corporation |
| 963 | 2:14-cv-30711 | Hutchins v. Boston Scientific Corporation |
| 964 | 2:14-cv-30720 | Wilson v. Boston Scientific Corporation |
| 965 | 2:14-cv-30723 | Wilson v. Boston Scientific Corporation |
| 966 | 2:14-cv-30785 | Felton v. Boston Scientific Corporation |
| 967 | 2:14-cv-30788 | Forstall et al v. Boston Scientific Corporation |
| 968 | 2:14-cv-30797 | Gardiner et al v. Boston Scientific Corporation |
| 969 | 2:14-cv-30799 | Geiger et al v. Boston Scientific Corporation |
| 970 | 2:14-cv-30801 | Gerstner v. Boston Scientific Corporation |
| 971 | 2:14-cv-30805 | Kwaterski v. Boston Scientific Corporation |
| 972 | 2:14-cv-30807 | Mixon et al v. Boston Scientific Corporation |
| 973 | 2:14-cv-30808 | Myers et al v. Boston Scientific Corporation |
| 974 | 2:14-cv-30813 | Hale et al v. Boston Scientific Corporation |
| 975 | 2:14-cv-30815 | Pope v. Boston Scientific Corporation |
| 976 | 2:14-cv-30821 | Rodeman et al v. Boston Scientific Corporation |
| 977 | 2:14-cv-30825 | Rowland v. Boston Scientific Corporation |
| 978 | 2:14-cv-30826 | Smith et al v. Boston Scientific Corporation |
| 979 | 2:14-cv-30830 | Somero v. Boston Scientific Corporation |
| 980 | 2:14-cv-30949 | Forest v. Boston Scientific Corporation |
| 981 | 2:14-cv-30951 | Hatfield v. Boston Scientific Corporation |
| 982 | 2:14-cv-30952 | Young v. Boston Scientific Corporation |
| 983 | 2:14-cv-30958 | Hendry et al v. Boston Scientific Corporation |
| 984 | 2:14-cv-30964 | Searls v. Boston Scientific Corporation |
| 985 | 2:14-cv-30967 | Westbrooks v. Boston Scientific Corporation |
| 986 | 2:14-cv-30968 | White et al v. Boston Scientific Corporation |
| 987 | 2:14-cv-30969 | Whitman v. Boston Scientific Corporation |
| 988 | 2:14-cv-30976 | Miles v. Boston Scientific Corporation |
| 989 | 2:14-cv-30977 | Miller et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 990 | 2:14-cv-31144 | Cortez v. Boston Scientific Corporation |
| 991 | 2:14-cv-31152 | Jimenez v. Boston Scientific Corporation |
| 992 | 2:14-cv-31155 | Jones v. Boston Scientific Corporation |
| 993 | 2:14-cv-31157 | Pine v. Boston Scientific Corporation |
| 994 | 2:14-cv-31179 | Sik et al v. Boston Scientific Corporation |
| 995 | 2:14-cv-31224 | Thayer v. Boston Scientific Corporation |
| 996 | 2:14-cv-31230 | Trujillo v. Boston Scientific Corporation |
| 997 | 2:14-cv-31231 | Turner v. Boston Scientific Corporation |
| 998 | 2:14-cv-31232 | Varela et al v. Boston Scientific Corporation |
| 999 | 2:14-cv-31243 | Haugh et al v. Boston Scientific Corporation |
| 1000 | 2:14-cv-31264 | Mehas v. Boston Scientific Corporation |
| 1001 | 2:14-cv-31265 | Salewske et al v. Boston Scientific Corporation |
| 1002 | 2:14-cv-31288 | Weaver et al v. Boston Scientific Corporation |
| 1003 | 2:14-cv-31295 | Gregg v. Boston Scientific Corporation |
| 1004 | 2:14-cv-31301 | Zinner et al v. Boston Scientific Corporation |
| 1005 | 2:14-cv-31303 | McFall et al v. Boston Scientific Corporation |
| 1006 | 2:14-cv-31370 | Stossel et al v. Boston Scientific Corporation |
| 1007 | 2:14-cv-31376 | Deans v. Boston Scientific Corporation |
| 1008 | 2:14-cv-31380 | Duvall et al v. Boston Scientific Corporation |
| 1009 | 2:14-cv-31385 | Stranahan v. Boston Scientific Corporation |
| 1010 | 2:14-cv-31399 | Young v. Boston Scientific Corporation |
| 1011 | 2:14-cv-31430 | Connelly v. Boston Scientific Corporation |
| 1012 | 2:14-cv-31434 | Humphrey-Wilkins et al v. Boston Scientific Corporation |
| 1013 | 2:14-cv-31457 | Goodpaster et al v. Boston Scientific Corporation |
| 1014 | 2:14-cv-31465 | Jernell et al v. Boston Scientific Corporation |
| 1015 | 2:14-cv-31469 | Gray v. Boston Scientific Corporation |
| 1016 | 2:14-cv-31470 | Gillenwater v. Boston Scientific Corporation |
| 1017 | 2:14-cv-31471 | White v. Boston Scientific Corporation |
| 1018 | 2:14-cv-31477 | Roberts et al v. Boston Scientific Corporation |
| 1019 | 2:14-cv-31478 | Locklear et al v. Boston Scientific Corporation |
| 1020 | 2:14-cv-31479 | Babbert v. Boston Scientific Corporation |
| 1021 | 2:14-cv-31481 | Henry v. Boston Scientific Corporation |
| 1022 | 2:14-cv-31483 | Brough et al v. Boston Scientific Corporation |
| 1023 | 2:14-cv-31484 | Yearsley v. Boston Scientific Corporation |
| 1024 | 2:14-cv-31488 | Cook v. Boston Scientific Corporation |
| 1025 | 2:14-cv-31490 | Freund v. Boston Scientific Corporation |
| 1026 | 2:14-cv-31494 | Largen et al v. Boston Scientific Corporation |
| 1027 | 2:14-cv-31495 | Legros et al v. Boston Scientific Corporation |
| 1028 | 2:14-cv-31496 | Collins et al v. Boston Scientific Corporation |
| 1029 | 2:14-cv-31501 | Jenkins v. Boston Scientific Corporation |
| 1030 | 2:14-cv-31515 | Henderson et al v. Boston Scientific Corporation |
| 1031 | 2:15-cv-00734 | Cate v. Boston Scientific Corporation |
| 1032 | 2:15-cv-00742 | Tackitt v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1033 | 2:15-cv-00746 | Eckhardt v. Boston Scientific Corporation |
| 1034 | 2:15-cv-01057 | Tarello v. Boston Scientific Corporation |
| 1035 | 2:15-cv-01387 | Almaraz et al v. Boston Scientific Corporation |
| 1036 | 2:15-cv-01894 | Simpson v. Boston Scientific Corporation |
| 1037 | 2:15-cv-02136 | Bentley v. Boston Scientific Corporation |
| 1038 | 2:15-cv-02434 | Mohrbacher v. Boston Scientific Corporation |
| 1039 | 2:15-cv-02450 | Smith v. Boston Scientific Corporation et al |
| 1040 | 2:15-cv-02526 | Horne et al v. Boston Scientific Corporation |
| 1041 | 2:15-cv-03436 | Quesada et al v. Boston Scientific Corporation |
| 1042 | 2:15-cv-04047 | Gossman v. Boston Scientific Corporation |
| 1043 | 2:15-cv-04446 | Fenn v. Boston Scientific Corporation et al |
| 1044 | 2:15-cv-04450 | Kolstad v. Boston Scientific Corporation et al |
| 1045 | 2:15-cv-04816 | Thompson v. Boston Scientific Corporation |
| 1046 | 2:15-cv-05241 | Abney v. Boston Scientific Corporation |
| 1047 | 2:15-cv-06196 | Lankford v. Boston Scientific Corporation et al |
| 1048 | 2:15-cv-06384 | Nelson v. Boston Scientific Corporation |
| 1049 | 2:15-cv-06894 | Hartelius et al v. Boston Scientific Corporation |
| 1050 | 2:15-cv-07512 | Vick v. Boston Scientific Corporation |
| 1051 | 2:15-cv-07545 | Waddill v. Ethicon, Inc. et al |
| 1052 | 2:15-cv-07921 | Bozzo v. Boston Scientific Corporation et al |
| 1053 | 2:15-cv-07937 | Burger v. Boston Scientific Corporation |
| 1054 | 2:15-cv-07938 | Castruita et al v. Boston Scientific Corporation |
| 1055 | 2:15-cv-07941 | Dyke et al v. Boston Scientific Corporation |
| 1056 | 2:15-cv-07942 | Fosmore v. Boston Scientific Corporation |
| 1057 | 2:15-cv-07943 | Frazier et al v. Boston Scientific Corporation |
| 1058 | 2:15-cv-07947 | Johnson v. Boston Scientific Corporation |
| 1059 | 2:15-cv-07953 | Palms v. Boston Scientific Corporation |
| 1060 | 2:15-cv-07955 | Taylor et al v. Boston Scientific Corporation |
| 1061 | 2:15-cv-07988 | Benitz et al v. Boston Scientific Corporation |
| 1062 | 2:15-cv-07993 | Cherry v. Boston Scientific Corporation |
| 1063 | 2:15-cv-08005 | Holland v. Boston Scientific Corporation |
| 1064 | 2:15-cv-08010 | Roupe v. Boston Scientific Corporation |
| 1065 | 2:15-cv-08013 | Vaillancourt v. Boston Scientific Corporation |
| 1066 | 2:15-cv-08021 | Breland v. Boston Scientific Corporation |
| 1067 | 2:15-cv-08023 | Brown v. Boston Scientific Corporation |
| 1068 | 2:15-cv-08024 | Bryant v. Boston Scientific Corporation |
| 1069 | 2:15-cv-08026 | Clemens v. Boston Scientific Corporation |
| 1070 | 2:15-cv-08027 | Coble v. Boston Scientific Corporation |
| 1071 | 2:15-cv-08028 | Colling et al v. Boston Scientific Corporation |
| 1072 | 2:15-cv-08034 | Gains v. Boston Scientific Corporation |
| 1073 | 2:15-cv-08036 | Hardin v. Boston Scientific Corporation |
| 1074 | 2:15-cv-08040 | Hunt et al v. Boston Scientific Corporation |
| 1075 | 2:15-cv-08043 | Meeks v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1076 | 2:15-cv-08047 | Pass v. Boston Scientific Corporation |
| 1077 | 2:15-cv-08048 | Ponchak v. Boston Scientific Corporation |
| 1078 | 2:15-cv-08049 | Pratt v. Boston Scientific Corporation |
| 1079 | 2:15-cv-08052 | Reedy v. Boston Scientific Corporation |
| 1080 | 2:15-cv-08054 | Roper v. Boston Scientific Corporation |
| 1081 | 2:15-cv-08062 | Swiben v. Boston Scientific Corporation |
| 1082 | 2:15-cv-08063 | Symonds et al v. Boston Scientific Corporation |
| 1083 | 2:15-cv-08064 | Taux v. Boston Scientific Corporation |
| 1084 | 2:15-cv-08067 | Varga et al v. Boston Scientific Corporation |
| 1085 | 2:15-cv-08090 | Volz et al v. Boston Scientific Corporation |
| 1086 | 2:15-cv-08347 | Brake v. Boston Scientific Corporation |
| 1087 | 2:15-cv-08350 | Chambers-Williams v. Boston Scientific Corporation |
| 1088 | 2:15-cv-08354 | Correa-Mikalacki v. Boston Scientific Corporation |
| 1089 | 2:15-cv-08364 | Douglas et al v. Boston Scientific Corporation |
| 1090 | 2:15-cv-08365 | Echeverria v. Boston Scientific Corporation |
| 1091 | 2:15-cv-08367 | Fetterolf v. Boston Scientific Corporation |
| 1092 | 2:15-cv-08368 | Figurelli et al v. Boston Scientific Corporation |
| 1093 | 2:15-cv-08370 | Forsythe v. Boston Scientific Corporation |
| 1094 | 2:15-cv-08371 | Gabbitas et al v. Boston Scientific Corporation |
| 1095 | 2:15-cv-08372 | Goodrich v. Boston Scientific Corporation |
| 1096 | 2:15-cv-08375 | Haider v. Boston Scientific Corporation |
| 1097 | 2:15-cv-08376 | Haynes et al v. Boston Scientific Corporation |
| 1098 | 2:15-cv-08378 | Hicks et al v. Boston Scientific Corporation |
| 1099 | 2:15-cv-08379 | Humann et al v. Boston Scientific Corporation |
| 1100 | 2:15-cv-08381 | Jude v. Boston Scientific Corporation |
| 1101 | 2:15-cv-08384 | McFarland v. Boston Scientific Corporation |
| 1102 | 2:15-cv-08387 | Pleggenkuhle v. Boston Scientific Corporation |
| 1103 | 2:15-cv-08403 | Adams v. Boston Scientific Corporation |
| 1104 | 2:15-cv-08404 | Andersen v. Boston Scientific Corporation |
| 1105 | 2:15-cv-08407 | Anselmo v. Boston Scientific Corporation |
| 1106 | 2:15-cv-08409 | Bournias v. Boston Scientific Corporation |
| 1107 | 2:15-cv-08412 | Burgoyne v. Boston Scientific Corporation |
| 1108 | 2:15-cv-08413 | Carey et al v. Boston Scientific Corporation |
| 1109 | 2:15-cv-08414 | Carlton et al v. Boston Scientific Corporation |
| 1110 | 2:15-cv-08415 | Chernesky et al v. Boston Scientific Corporation |
| 1111 | 2:15-cv-08416 | Christensen et al v. Boston Scientific Corporation |
| 1112 | 2:15-cv-08417 | Combs et al v. Boston Scientific Corporation |
| 1113 | 2:15-cv-08421 | Crowell et al v. Boston Scientific Corporation |
| 1114 | 2:15-cv-08422 | Dalton et al v. Boston Scientific Corporation |
| 1115 | 2:15-cv-08423 | Dass et al v. Boston Scientific Corporation |
| 1116 | 2:15-cv-08425 | Dean v. Boston Scientific Corporation |
| 1117 | 2:15-cv-08427 | Despaw et al v. Boston Scientific Corporation |
| 1118 | 2:15-cv-08428 | Douglass v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1119 | 2:15-cv-08430 | Earley et al v. Boston Scientific Corporation |
| 1120 | 2:15-cv-08431 | Fish v. Boston Scientific Corporation |
| 1121 | 2:15-cv-08442 | Forsting v. Boston Scientific Corporation |
| 1122 | 2:15-cv-08444 | Foster v. Boston Scientific Corporation |
| 1123 | 2:15-cv-08447 | Gallegos v. Boston Scientific Corporation |
| 1124 | 2:15-cv-08453 | Gibson v. Boston Scientific Corporation |
| 1125 | 2:15-cv-08456 | Giglio et al v. Boston Scientific Corporation |
| 1126 | 2:15-cv-08457 | Givens v. Boston Scientific Corporation |
| 1127 | 2:15-cv-08458 | Goertzen et al v. Boston Scientific Corporation |
| 1128 | 2:15-cv-08477 | Grow v. Boston Scientific Corporation |
| 1129 | 2:15-cv-08489 | Grott v. Boston Scientific Corporation |
| 1130 | 2:15-cv-08503 | Hill v. Boston Scientific Corporation |
| 1131 | 2:15-cv-08504 | Hiscock v. Boston Scientific Corporation |
| 1132 | 2:15-cv-08508 | Hubbs v. Boston Scientific Corporation |
| 1133 | 2:15-cv-08510 | Hudson v. Boston Scientific Corporation |
| 1134 | 2:15-cv-08514 | Isaac v. Boston Scientific Corporation |
| 1135 | 2:15-cv-08515 | Jolliff v. Boston Scientific Corporation |
| 1136 | 2:15-cv-08516 | Judge v. Boston Scientific Corporation |
| 1137 | 2:15-cv-08518 | Keeton v. Boston Scientific Corporation |
| 1138 | 2:15-cv-08519 | Ker et al v. Boston Scientific Corporation |
| 1139 | 2:15-cv-08520 | Key v. Boston Scientific Corporation |
| 1140 | 2:15-cv-08522 | Kraus v. Boston Scientific Corporation |
| 1141 | 2:15-cv-08524 | Long v. Boston Scientific Corporation |
| 1142 | 2:15-cv-08568 | Probeck et al v. Boston Scientific Corporation |
| 1143 | 2:15-cv-08571 | Rhoden-Tull v. Boston Scientific Corporation |
| 1144 | 2:15-cv-08576 | Noce et al v. Boston Scientific Corporation |
| 1145 | 2:15-cv-08578 | O'Neil v. Boston Scientific Corporation |
| 1146 | 2:15-cv-08581 | Owens v. Boston Scientific Corporation |
| 1147 | 2:15-cv-08587 | Parker-Lewis et al v. Boston Scientific Corporation |
| 1148 | 2:15-cv-08595 | Rivera-Rodriguez v. Boston Scientific Corporation |
| 1149 | 2:15-cv-08606 | Saccomanno v. Boston Scientific Corporation |
| 1150 | 2:15-cv-08609 | Scharfeld et al v. Boston Scientific Corporation |
| 1151 | 2:15-cv-08611 | Schenck v. Boston Scientific Corporation |
| 1152 | 2:15-cv-08613 | Schmidt et al v. Boston Scientific Corporation |
| 1153 | 2:15-cv-08626 | Serrano v. Boston Scientific Corporation |
| 1154 | 2:15-cv-08635 | Hunter et al v. Boston Scientific Corporation |
| 1155 | 2:15-cv-08640 | Snider v. Boston Scientific Corporation |
| 1156 | 2:15-cv-08642 | Sorensen v. Boston Scientific Corporation |
| 1157 | 2:15-cv-08643 | Soto v. Boston Scientific Corporation |
| 1158 | 2:15-cv-08654 | Spring v. Boston Scientific Corporation |
| 1159 | 2:15-cv-08664 | Stevens v. Boston Scientific Corporation |
| 1160 | 2:15-cv-08667 | Stoinski et al v. Boston Scientific Corporation |
| 1161 | 2:15-cv-08671 | Stoltz et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1162 | 2:15-cv-08674 | Stone et al v. Boston Scientific Corporation |
| 1163 | 2:15-cv-08675 | Streb et al v. Boston Scientific Corporation |
| 1164 | 2:15-cv-08676 | Strode v. Boston Scientific Corporation |
| 1165 | 2:15-cv-08678 | Stuhr et al v. Boston Scientific Corporation |
| 1166 | 2:15-cv-08683 | Torres v. Boston Scientific Corporation |
| 1167 | 2:15-cv-08687 | Tucker v. Boston Scientific Corporation |
| 1168 | 2:15-cv-08691 | Van De Mark v. Boston Scientific Corporation |
| 1169 | 2:15-cv-08692 | Velazquez v. Boston Scientific Corporation |
| 1170 | 2:15-cv-08694 | Walthall et al v. Boston Scientific Corporation |
| 1171 | 2:15-cv-08696 | Walker et al v. Boston Scientific Corporation |
| 1172 | 2:15-cv-08708 | Gustafson v. Boston Scientific Corporation |
| 1173 | 2:15-cv-08712 | Leon v. Boston Scientific Corporation |
| 1174 | 2:15-cv-08713 | Lindsey et al v. Boston Scientific Corporation |
| 1175 | 2:15-cv-08715 | Lopez v. Boston Scientific Corporation |
| 1176 | 2:15-cv-08719 | Madigan v. Boston Scientific Corporation |
| 1177 | 2:15-cv-08721 | Mainieri v. Boston Scientific Corporation |
| 1178 | 2:15-cv-08723 | Mapes v. Boston Scientific Corporation |
| 1179 | 2:15-cv-08725 | Martin v. Boston Scientific Corporation |
| 1180 | 2:15-cv-08737 | Alvarado v. Boston Scientific Corporation |
| 1181 | 2:15-cv-08742 | Ashworth et al v. Boston Scientific Corporation |
| 1182 | 2:15-cv-08749 | Bermingham v. Boston Scientific Corporation |
| 1183 | 2:15-cv-08759 | Boyer v. Boston Scientific Corporation |
| 1184 | 2:15-cv-08762 | Simpson v. Boston Scientific Corporation |
| 1185 | 2:15-cv-08767 | Maul v. Boston Scientific Corporation |
| 1186 | 2:15-cv-08769 | McCarter v. Boston Scientific Corporation |
| 1187 | 2:15-cv-08770 | McChesney et al v. Boston Scientific Corporation |
| 1188 | 2:15-cv-08772 | McDonald v. Boston Scientific Corporation |
| 1189 | 2:15-cv-08780 | McLaughlin v. Boston Scientific Corporation |
| 1190 | 2:15-cv-08784 | Medina et al v. Boston Scientific Corporation |
| 1191 | 2:15-cv-08798 | Mikkelsen v. Boston Scientific Corporation |
| 1192 | 2:15-cv-08801 | Militti v. Boston Scientific Corporation |
| 1193 | 2:15-cv-08803 | Mock et al v. Boston Scientific Corporation |
| 1194 | 2:15-cv-08813 | Myers v. Boston Scientific Corporation |
| 1195 | 2:15-cv-08815 | Ottersbach v. Boston Scientific Corporation |
| 1196 | 2:15-cv-08816 | Pickett et al v. Boston Scientific Corporation |
| 1197 | 2:15-cv-08820 | Webel v. Boston Scientific Corporation |
| 1198 | 2:15-cv-08823 | White v. Boston Scientific Corporation |
| 1199 | 2:15-cv-08825 | Williams et al v. Boston Scientific Corporation |
| 1200 | 2:15-cv-08826 | Williams v. Boston Scientific Corporation |
| 1201 | 2:15-cv-08829 | Wilson v. Boston Scientific Corporation |
| 1202 | 2:15-cv-08834 | Zehr v. Boston Scientific Corporation |
| 1203 | 2:15-cv-08856 | Danz v. Boston Scientific Corporation |
| 1204 | 2:15-cv-08893 | Cook v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1205 | 2:15-cv-08912 | Hendrixson v. Boston Scientific Corporation |
| 1206 | 2:15-cv-08919 | Irizarry v. Boston Scientific Corporation |
| 1207 | 2:15-cv-08932 | Jarvis v. Boston Scientific Corporation |
| 1208 | 2:15-cv-08961 | Knight v. Boston Scientific Corporation |
| 1209 | 2:15-cv-08964 | Koppenhaver et al v. Boston Scientific Corporation |
| 1210 | 2:15-cv-08972 | Kucirek v. Boston Scientific Corporation |
| 1211 | 2:15-cv-08995 | Taylor v. Boston Scientific Corporation |
| 1212 | 2:15-cv-09001 | Gilliam v. Boston Scientific Corporation |
| 1213 | 2:15-cv-09019 | Barto v. Boston Scientific Corporation |
| 1214 | 2:15-cv-09021 | Boyte v. Boston Scientific Corporation |
| 1215 | 2:15-cv-09024 | Cabral v. Boston Scientific Corporation |
| 1216 | 2:15-cv-09025 | Carpenter-Pearson v. Boston Scientific Corporation |
| 1217 | 2:15-cv-09027 | Collins et al v. Boston Scientific Corporation |
| 1218 | 2:15-cv-09029 | Compton v. Boston Scientific Corporation |
| 1219 | 2:15-cv-09072 | Clark v. Boston Scientific Corporation |
| 1220 | 2:15-cv-09094 | Dixon v. Boston Scientific Corporation |
| 1221 | 2:15-cv-09096 | Fordyce v. Boston Scientific Corporation |
| 1222 | 2:15-cv-09102 | Gallegos-Rios v. Boston Scientific Corporation |
| 1223 | 2:15-cv-09105 | Griffin et al v. Boston Scientific Corporation |
| 1224 | 2:15-cv-09106 | Haggin v. Boston Scientific Corporation |
| 1225 | 2:15-cv-09107 | Hill v. Boston Scientific Corporation |
| 1226 | 2:15-cv-09110 | Huffman v. Boston Scientific Corporation |
| 1227 | 2:15-cv-09111 | Hull v. Boston Scientific Corporation |
| 1228 | 2:15-cv-09112 | John et al v. Boston Scientific Corporation |
| 1229 | 2:15-cv-09118 | Pollock et al v. Boston Scientific Corporation |
| 1230 | 2:15-cv-09120 | Roberson v. Boston Scientific Corporation |
| 1231 | 2:15-cv-09171 | Strong v. Boston Scientific Corporation |
| 1232 | 2:15-cv-09173 | Taylor v. Boston Scientific Corporation |
| 1233 | 2:15-cv-09202 | Thompson v. Boston Scientific Corporation |
| 1234 | 2:15-cv-09217 | Truitt et al v. Boston Scientific Corporation |
| 1235 | 2:15-cv-09232 | Bennett et al v. Boston Scientific Corporation |
| 1236 | 2:15-cv-09253 | Bucksbarg et al v. Boston Scientific Corporation |
| 1237 | 2:15-cv-09255 | Bunk v. Boston Scientific Corporation |
| 1238 | 2:15-cv-09261 | Caudill et al v. Boston Scientific Corporation |
| 1239 | 2:15-cv-09265 | Clark v. Boston Scientific Corporation |
| 1240 | 2:15-cv-09266 | Clarkson et al v. Boston Scientific Corporation |
| 1241 | 2:15-cv-09271 | Collins v. Boston Scientific Corporation |
| 1242 | 2:15-cv-09274 | Pilkington-Barker v. Boston Scientific Corporation |
| 1243 | 2:15-cv-09282 | Wagers et al v. Boston Scientific Corporation |
| 1244 | 2:15-cv-09285 | Waldun v. Boston Scientific Corporation |
| 1245 | 2:15-cv-09293 | Williams v. Boston Scientific Corporation |
| 1246 | 2:15-cv-09296 | Warren v. Boston Scientific Corporation |
| 1247 | 2:15-cv-09332 | Maeder v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1248 | 2:15-cv-09355 | Lingenfelter v. Boston Scientific Corporation |
| 1249 | 2:15-cv-09360 | Lunderville v. Boston Scientific Corporation |
| 1250 | 2:15-cv-09365 | McAllister v. Boston Scientific Corporation |
| 1251 | 2:15-cv-09367 | McConico v. Boston Scientific Corporation |
| 1252 | 2:15-cv-09370 | McGinnis v. Boston Scientific Corporation |
| 1253 | 2:15-cv-09390 | Mondragon et al v. Boston Scientific Corporation |
| 1254 | 2:15-cv-09391 | Moody v. Boston Scientific Corporation |
| 1255 | 2:15-cv-09394 | Morris v. Boston Scientific Corporation |
| 1256 | 2:15-cv-09397 | Murphy v. Boston Scientific Corporation |
| 1257 | 2:15-cv-09401 | Omet v. Boston Scientific Corporation |
| 1258 | 2:15-cv-09407 | Parker v. Boston Scientific Corporation |
| 1259 | 2:15-cv-09412 | Pendergraft v. Boston Scientific Corporation |
| 1260 | 2:15-cv-09413 | Pendleton v. Boston Scientific Corporation |
| 1261 | 2:15-cv-09415 | Plant v. Boston Scientific Corporation |
| 1262 | 2:15-cv-09416 | Rateliff et al v. Boston Scientific Corporation |
| 1263 | 2:15-cv-09418 | Rice v. Boston Scientific Corporation |
| 1264 | 2:15-cv-09420 | Robinson v. Boston Scientific Corporation |
| 1265 | 2:15-cv-09421 | Rodriguez v. Boston Scientific Corporation |
| 1266 | 2:15-cv-09424 | Rollins v. Boston Scientific Corporation |
| 1267 | 2:15-cv-09426 | Romo et al v. Boston Scientific Corporation |
| 1268 | 2:15-cv-09428 | Salazar v. Boston Scientific Corporation |
| 1269 | 2:15-cv-09430 | Saldierna v. Boston Scientific Corporation |
| 1270 | 2:15-cv-09432 | Schildgen v. Boston Scientific Corporation |
| 1271 | 2:15-cv-09436 | Smidel et al v. Boston Scientific Corporation |
| 1272 | 2:15-cv-09438 | Smith et al v. Boston Scientific Corporation |
| 1273 | 2:15-cv-09439 | Stallings v. Boston Scientific Corporation |
| 1274 | 2:15-cv-09495 | Day v. Boston Scientific Corporation |
| 1275 | 2:15-cv-09500 | Delebreau et al v. Boston Scientific Corporation |
| 1276 | 2:15-cv-09503 | Dyer v. Boston Scientific Corporation |
| 1277 | 2:15-cv-09509 | Gabriel v. Boston Scientific Corporation |
| 1278 | 2:15-cv-09515 | Haggermaker et al v. Boston Scientific Corporation |
| 1279 | 2:15-cv-09526 | Hodge et al v. Boston Scientific Corporation |
| 1280 | 2:15-cv-09540 | Koudelka et al v. Boston Scientific Corporation |
| 1281 | 2:15-cv-09607 | Mayes et al v. Boston Scientific Corporation |
| 1282 | 2:15-cv-09663 | Williams et al v. Boston Scientific Corporation et al |
| 1283 | 2:15-cv-09719 | Bennin v. Boston Scientific Corporation |
| 1284 | 2:15-cv-09732 | Casamassina v. Boston Scientific Corporation |
| 1285 | 2:15-cv-09747 | Funk v. Boston Scientific Corporation |
| 1286 | 2:15-cv-09792 | Greenbaum v. Boston Scientific Corporation |
| 1287 | 2:15-cv-09793 | Hamilton v. Boston Scientific Corporation |
| 1288 | 2:15-cv-09794 | Hanna v. Boston Scientific Corporation |
| 1289 | 2:15-cv-09808 | Mundy v. Boston Scientific Corporation |
| 1290 | 2:15-cv-09815 | Negron v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1291 | 2:15-cv-09828 | Pope et al v. Boston Scientific Corporation |
| 1292 | 2:15-cv-09835 | Sillay et al v. Boston Scientific Corporation |
| 1293 | 2:15-cv-09868 | Stueck v. Boston Scientific Corporation |
| 1294 | 2:15-cv-09869 | Tewksbury v. Boston Scientific Corporation |
| 1295 | 2:15-cv-09871 | Wallworth v. Boston Scientific Corporation |
| 1296 | 2:15-cv-09873 | Wicks et al v. Boston Scientific Corporation |
| 1297 | 2:15-cv-09875 | Ball v. Boston Scientific Corporation |
| 1298 | 2:15-cv-10061 | Boatman v. Boston Scientific Corporation |
| 1299 | 2:15-cv-10063 | Carroll v. Boston Scientific Corporation |
| 1300 | 2:15-cv-10066 | Chastain v. Boston Scientific Corporation |
| 1301 | 2:15-cv-10071 | Collett v. Boston Scientific Corporation |
| 1302 | 2:15-cv-10124 | Digby v. Boston Scientific Corporation |
| 1303 | 2:15-cv-10128 | Drye v. Boston Scientific Corporation |
| 1304 | 2:15-cv-10133 | Flemming v. Boston Scientific Corporation |
| 1305 | 2:15-cv-10134 | Fowler et al v. Boston Scientific Corporation |
| 1306 | 2:15-cv-10141 | Garcia et al v. Boston Scientific Corporation |
| 1307 | 2:15-cv-10146 | Crews et al v. Boston Scientific Corporation |
| 1308 | 2:15-cv-10148 | Greene et al v. Boston Scientific Corporation |
| 1309 | 2:15-cv-10201 | Herring v. Boston Scientific Corporation |
| 1310 | 2:15-cv-10206 | Holtsclaw et al v. Boston Scientific Corporation |
| 1311 | 2:15-cv-10235 | Howell v. Boston Scientific Corporation |
| 1312 | 2:15-cv-10237 | Johnson v. Boston Scientific Corporation |
| 1313 | 2:15-cv-10332 | Jones v. Boston Scientific Corporation |
| 1314 | 2:15-cv-10338 | Armour v. Boston Scientific Corporation et al |
| 1315 | 2:15-cv-10339 | Kaufmann v. Boston Scientific Corporation |
| 1316 | 2:15-cv-10348 | Kelly v. Boston Scientific Corporation |
| 1317 | 2:15-cv-10353 | McCarthy v. Boston Scientific Corporation |
| 1318 | 2:15-cv-10354 | McGriff v. Boston Scientific Corporation |
| 1319 | 2:15-cv-10357 | Mooney et al v. Boston Scientific Corporation |
| 1320 | 2:15-cv-10359 | Murphy v. Boston Scientific Corporation |
| 1321 | 2:15-cv-10374 | Kimbrell et al v. Boston Scientific Corporation |
| 1322 | 2:15-cv-10377 | Nickell et al v. Boston Scientific Corporation |
| 1323 | 2:15-cv-10379 | Ortiz et al v. Boston Scientific Corporation |
| 1324 | 2:15-cv-10385 | Perez et al v. Boston Scientific Corporation |
| 1325 | 2:15-cv-10387 | Ramsey v. Boston Scientific Corporation |
| 1326 | 2:15-cv-10389 | Redwood v. Boston Scientific Corporation |
| 1327 | 2:15-cv-10395 | Ring v. Boston Scientific Corporation |
| 1328 | 2:15-cv-10397 | Rivera v. Boston Scientific Corporation |
| 1329 | 2:15-cv-10426 | Spivey et al v. Boston Scientific Corporation |
| 1330 | 2:15-cv-10427 | Staplins et al v. Boston Scientific Corporation |
| 1331 | 2:15-cv-10435 | Underwood v. Boston Scientific Corporation |
| 1332 | 2:15-cv-10444 | Votino v. Boston Scientific Corporation |
| 1333 | 2:15-cv-10462 | Zucker et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1334 | 2:15-cv-10648 | Bachtel v. Boston Scientific Corporation |
| 1335 | 2:15-cv-10649 | Barrett v. Boston Scientific Corporation |
| 1336 | 2:15-cv-10650 | Benson et al v. Boston Scientific Corporation |
| 1337 | 2:15-cv-10651 | Bryan v. Boston Scientific Corporation |
| 1338 | 2:15-cv-10652 | Cabrera v. Boston Scientific Corporation |
| 1339 | 2:15-cv-10653 | Callaghan v. Boston Scientific Corporation |
| 1340 | 2:15-cv-10654 | Camp et al v. Boston Scientific Corporation |
| 1341 | 2:15-cv-10656 | Carroll et al v. Boston Scientific Corporation |
| 1342 | 2:15-cv-10657 | Clark et al v. Boston Scientific Corporation |
| 1343 | 2:15-cv-10658 | Clemons v. Boston Scientific Corporation |
| 1344 | 2:15-cv-10659 | Coble et al v. Boston Scientific Corporation |
| 1345 | 2:15-cv-10663 | Conway v. Boston Scientific Corporation |
| 1346 | 2:15-cv-10664 | Coombs v. Boston Scientific Corporation |
| 1347 | 2:15-cv-10665 | Couture v. Boston Scientific Corporation |
| 1348 | 2:15-cv-10667 | Dees v. Boston Scientific Corporation |
| 1349 | 2:15-cv-10671 | Franklin v. Boston Scientific Corporation |
| 1350 | 2:15-cv-10672 | Gerving v. Boston Scientific Corporation |
| 1351 | 2:15-cv-10673 | Gough v. Boston Scientific Corporation |
| 1352 | 2:15-cv-10701 | Herzik et al v. Boston Scientific Corporation |
| 1353 | 2:15-cv-10704 | James v. Boston Scientific Corporation |
| 1354 | 2:15-cv-10706 | Knutson et al v. Boston Scientific Corporation |
| 1355 | 2:15-cv-10707 | Lang v. Boston Scientific Corporation |
| 1356 | 2:15-cv-10708 | Lugo v. Boston Scientific Corporation |
| 1357 | 2:15-cv-10711 | Maybury v. Boston Scientific Corporation |
| 1358 | 2:15-cv-10712 | McGuire v. Boston Scientific Corporation |
| 1359 | 2:15-cv-10716 | Nibbs-Reid et al v. Boston Scientific Corporation |
| 1360 | 2:15-cv-10718 | Palomarez v. Boston Scientific Corporation |
| 1361 | 2:15-cv-10719 | Palubiski v. Boston Scientific Corporation |
| 1362 | 2:15-cv-10722 | Paul et al v. Boston Scientific Corporation |
| 1363 | 2:15-cv-10727 | Phillips et al v. Boston Scientific Corporation |
| 1364 | 2:15-cv-10734 | Pratt et al v. Boston Scientific Corporation |
| 1365 | 2:15-cv-10750 | Reed v. Boston Scientific Corporation |
| 1366 | 2:15-cv-10751 | Rehak v. Boston Scientific Corporation |
| 1367 | 2:15-cv-10754 | Quinn v. Boston Scientific Corporation |
| 1368 | 2:15-cv-10755 | Reyes et al v. Boston Scientific Corporation |
| 1369 | 2:15-cv-10758 | Rodriguez v. Boston Scientific Corporation |
| 1370 | 2:15-cv-10762 | Shaw v. Boston Scientific Corporation |
| 1371 | 2:15-cv-10770 | Spiner v. Boston Scientific Corporation |
| 1372 | 2:15-cv-10772 | Tallent v. Boston Scientific Corporation |
| 1373 | 2:15-cv-10784 | Vance v. Boston Scientific Corporation |
| 1374 | 2:15-cv-10790 | Voorhees et al v. Boston Scientific Corporation |
| 1375 | 2:15-cv-10804 | Hamilton v. Boston Scientific Corporation |
| 1376 | 2:15-cv-10811 | Lamberti v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1377 | 2:15-cv-10876 | Romero v. Boston Scientific Corporation et al |
| 1378 | 2:15-cv-11166 | Andrews v. Boston Scientific Corporation |
| 1379 | 2:15-cv-11710 | Caravantes v. Boston Scientific Corporation |
| 1380 | 2:15-cv-11957 | Kleidon et al v. Boston Scientific Corporation et al |
| 1381 | 2:15-cv-12098 | Oakley et al v. Boston Scientific Corporation et al |
| 1382 | 2:15-cv-12114 | Sosa et al v. Boston Scientific Corporation et al |
| 1383 | 2:15-cv-12162 | Hudson v. Boston Scientific Corporation et al |
| 1384 | 2:15-cv-12288 | Kjol v. Boston Scientific Corporation et al |
| 1385 | 2:15-cv-12364 | Williams et al v. Boston Scientific Corporation et al |
| 1386 | 2:15-cv-12548 | Valentine v. Boston Scientific Corporation |
| 1387 | 2:15-cv-12786 | Rizzo et al v. Boston Scientific Corporation |
| 1388 | 2:15-cv-13676 | Adams v. Boston Scientific Corporation |
| 1389 | 2:15-cv-13679 | Addison v. Boston Scientific Corporation |
| 1390 | 2:15-cv-13695 | Allison et al v. Boston Scientific Corporation |
| 1391 | 2:15-cv-13698 | Cook v. Boston Scientific Corporation |
| 1392 | 2:15-cv-13701 | Coryell et al v. Boston Scientific Corporation |
| 1393 | 2:15-cv-13702 | Craft et al v. Boston Scientific Corporation |
| 1394 | 2:15-cv-13703 | Cree v. Boston Scientific Corporation |
| 1395 | 2:15-cv-13705 | Edmonds-Bell et al v. Boston Scientific Corporation |
| 1396 | 2:15-cv-13716 | Fitch et al v. Boston Scientific Corporation |
| 1397 | 2:15-cv-13718 | Fitzgerald v. Boston Scientific Corporation |
| 1398 | 2:15-cv-13722 | Gordon v. Boston Scientific Corporation |
| 1399 | 2:15-cv-13725 | Gough et al v. Boston Scientific Corporation |
| 1400 | 2:15-cv-13726 | Graff v. Boston Scientific Corporation |
| 1401 | 2:15-cv-13727 | Green et al v. Boston Scientific Corporation |
| 1402 | 2:15-cv-13728 | Greenwood et al v. Boston Scientific Corporation |
| 1403 | 2:15-cv-13731 | Hall v. Boston Scientific Corporation |
| 1404 | 2:15-cv-13732 | Hall v. Boston Scientific Corporation |
| 1405 | 2:15-cv-13733 | Hallman et al v. Boston Scientific Corporation |
| 1406 | 2:15-cv-13734 | Hudson v. Boston Scientific Corporation |
| 1407 | 2:15-cv-13735 | Hughart v. Boston Scientific Corporation |
| 1408 | 2:15-cv-13736 | Hull v. Boston Scientific Corporation |
| 1409 | 2:15-cv-13750 | Jakubowski v. Boston Scientific Corporation |
| 1410 | 2:15-cv-13753 | Lawhorne v. Boston Scientific Corporation |
| 1411 | 2:15-cv-13757 | Lyons v. Boston Scientific Corporation |
| 1412 | 2:15-cv-13762 | Montanez et al v. Boston Scientific Corporation |
| 1413 | 2:15-cv-13764 | Pascone et al v. Boston Scientific Corporation |
| 1414 | 2:15-cv-13766 | Pedersen et al v. Boston Scientific Corporation |
| 1415 | 2:15-cv-13769 | Prindle v. Boston Scientific Corporation |
| 1416 | 2:15-cv-13770 | Reynolds et al v. Boston Scientific Corporation |
| 1417 | 2:15-cv-13810 | Roberts et al v. Boston Scientific Corporation |
| 1418 | 2:15-cv-13814 | Russo v. Boston Scientific Corporation |
| 1419 | 2:15-cv-13817 | Schroeder v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1420 | 2:15-cv-13820 | Sopha et al v. Boston Scientific Corporation |
| 1421 | 2:15-cv-13821 | Stevenson et al v. Boston Scientific Corporation |
| 1422 | 2:15-cv-13830 | White v. Boston Scientific Corporation |
| 1423 | 2:15-cv-13831 | Williams et al v. Boston Scientific Corporation |
| 1424 | 2:15-cv-13832 | Wheelbarger et al v. Boston Scientific Corporation |
| 1425 | 2:15-cv-13852 | Wise et al v. Boston Scientific Corporation |
| 1426 | 2:15-cv-13853 | Worden et al v. Boston Scientific Corporation |
| 1427 | 2:15-cv-13906 | Anderson v. Boston Scientific Corporation |
| 1428 | 2:15-cv-13912 | Boyce et al v. Boston Scientific Corporation |
| 1429 | 2:15-cv-13913 | Branch v. Boston Scientific Corporation |
| 1430 | 2:15-cv-13914 | Braude et al v. Boston Scientific Corporation |
| 1431 | 2:15-cv-13916 | Brewer v. Boston Scientific Corporation |
| 1432 | 2:15-cv-13917 | Brickey et al v. Boston Scientific Corporation |
| 1433 | 2:15-cv-13918 | Bridges v. Boston Scientific Corporation |
| 1434 | 2:15-cv-13919 | Brown v. Boston Scientific Corporation |
| 1435 | 2:15-cv-13929 | Bruce v. Boston Scientific Corporation |
| 1436 | 2:15-cv-13930 | Burkhart v. Boston Scientific Corporation |
| 1437 | 2:15-cv-13934 | Cutter et al v. Boston Scientific Corporation |
| 1438 | 2:15-cv-13948 | Ellsworth v. Boston Scientific Corporation |
| 1439 | 2:15-cv-13949 | Engle v. Boston Scientific Corporation |
| 1440 | 2:15-cv-13952 | Evans v. Boston Scientific Corporation |
| 1441 | 2:15-cv-13953 | Evans v. Boston Scientific Corporation |
| 1442 | 2:15-cv-13977 | Ezzell et al v. Boston Scientific Corporation |
| 1443 | 2:15-cv-13980 | Hance et al v. Boston Scientific Corporation |
| 1444 | 2:15-cv-13985 | Harbour v. Boston Scientific Corporation |
| 1445 | 2:15-cv-13986 | Hardin v. Boston Scientific Corporation |
| 1446 | 2:15-cv-13987 | Harkness v. Boston Scientific Corporation |
| 1447 | 2:15-cv-13994 | Hartman v. Boston Scientific Corporation |
| 1448 | 2:15-cv-13995 | Hawkes et al v. Boston Scientific Corporation |
| 1449 | 2:15-cv-13998 | Hawley et al v. Boston Scientific Corporation |
| 1450 | 2:15-cv-14004 | Jenkins v. Boston Scientific Corporation |
| 1451 | 2:15-cv-14007 | Johnson v. Boston Scientific Corporation |
| 1452 | 2:15-cv-14008 | Johnson v. Boston Scientific Corporation |
| 1453 | 2:15-cv-14009 | Kavanaugh v. Boston Scientific Corporation |
| 1454 | 2:15-cv-14018 | Kozlowski v. Boston Scientific Corporation |
| 1455 | 2:15-cv-14058 | Kreiman et al v. Boston Scientific Corporation |
| 1456 | 2:15-cv-14063 | Kretzmer et al v. Boston Scientific Corporation |
| 1457 | 2:15-cv-14072 | Morrison v. Boston Scientific Corporation |
| 1458 | 2:15-cv-14080 | Odden et al v. Boston Scientific Corporation |
| 1459 | 2:15-cv-14097 | Sloniker v. Boston Scientific Corporation |
| 1460 | 2:15-cv-14100 | Summers v. Boston Scientific Corporation |
| 1461 | 2:15-cv-14101 | Swanner v. Boston Scientific Corporation |
| 1462 | 2:15-cv-14105 | Thompson v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1463 | 2:15-cv-14116 | Thompson et al v. Boston Scientific Corporation |
| 1464 | 2:15-cv-14124 | Tripp v. Boston Scientific Corporation |
| 1465 | 2:15-cv-14146 | Wechsler v. Boston Scientific Corporation |
| 1466 | 2:15-cv-14171 | Barber v. Boston Scientific Corporation |
| 1467 | 2:15-cv-14178 | Booker v. Boston Scientific Corporation |
| 1468 | 2:15-cv-14182 | Brandt v. Boston Scientific Corporation |
| 1469 | 2:15-cv-14184 | Brown et al v. Boston Scientific Corporation |
| 1470 | 2:15-cv-14205 | Drake et al v. Boston Scientific Corporation |
| 1471 | 2:15-cv-14211 | Garcia v. Boston Scientific Corporation |
| 1472 | 2:15-cv-14223 | Holt et al v. Boston Scientific Corporation |
| 1473 | 2:15-cv-14254 | Norris v. Boston Scientific Corporation |
| 1474 | 2:15-cv-14256 | Okroi et al v. Boston Scientific Corporation |
| 1475 | 2:15-cv-14257 | Olson et al v. Boston Scientific Corporation |
| 1476 | 2:15-cv-14260 | Ott v. Boston Scientific Corporation |
| 1477 | 2:15-cv-14264 | Gessner et al v. Boston Scientific Corporation et al |
| 1478 | 2:15-cv-14272 | Sampson v. Boston Scientific Corporation |
| 1479 | 2:15-cv-14273 | Sebelius v. Boston Scientific Corporation |
| 1480 | 2:15-cv-14288 | Starr-Harter et al v. Boston Scientific Corporation |
| 1481 | 2:15-cv-14291 | Steeves v. Boston Scientific Corporation |
| 1482 | 2:15-cv-14304 | Stewart et al v. Boston Scientific Corporation |
| 1483 | 2:15-cv-14314 | Stoudt et al v. Boston Scientific Corporation |
| 1484 | 2:15-cv-14326 | Sutter et al v. Boston Scientific Corporation |
| 1485 | 2:15-cv-14356 | Censullo-Althuizen v. Boston Scientific Corporation |
| 1486 | 2:15-cv-14360 | Chopper et al v. Boston Scientific Corporation |
| 1487 | 2:15-cv-14364 | Collins et al v. Boston Scientific Corporation |
| 1488 | 2:15-cv-14370 | Gary v. Boston Scientific Corporation |
| 1489 | 2:15-cv-14372 | Giavos v. Boston Scientific Corporation |
| 1490 | 2:15-cv-14373 | Gibson v. Boston Scientific Corporation |
| 1491 | 2:15-cv-14381 | Gilbertson v. Boston Scientific Corporation |
| 1492 | 2:15-cv-14385 | Gonzales et al v. Boston Scientific Corporation |
| 1493 | 2:15-cv-14388 | Hopper v. Boston Scientific Corporation |
| 1494 | 2:15-cv-14390 | Hopson v. Boston Scientific Corporation |
| 1495 | 2:15-cv-14457 | Levin et al v. Boston Scientific Corporation |
| 1496 | 2:15-cv-14463 | Mayle v. Boston Scientific Corporation |
| 1497 | 2:15-cv-14464 | McAdams et al v. Boston Scientific Corporation |
| 1498 | 2:15-cv-14466 | McGann et al v. Boston Scientific Corporation |
| 1499 | 2:15-cv-14468 | Meyer v. Boston Scientific Corporation |
| 1500 | 2:15-cv-14502 | Nunez v. Boston Scientific Corporation |
| 1501 | 2:15-cv-14504 | Parnell et al v. Boston Scientific Corporation |
| 1502 | 2:15-cv-14507 | Pemble v. Boston Scientific Corporation |
| 1503 | 2:15-cv-14508 | Phillips et al v. Boston Scientific Corporation |
| 1504 | 2:15-cv-14511 | Pomeleo v. Boston Scientific Corporation |
| 1505 | 2:15-cv-14515 | Riddle et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1506 | 2:15-cv-14516 | Rivera v. Boston Scientific Corporation |
| 1507 | 2:15-cv-14517 | Russell v. Boston Scientific Corporation |
| 1508 | 2:15-cv-14518 | Russell et al v. Boston Scientific Corporation |
| 1509 | 2:15-cv-14528 | Rutledge v. Boston Scientific Corporation |
| 1510 | 2:15-cv-14529 | Salazar v. Boston Scientific Corporation |
| 1511 | 2:15-cv-14536 | Waites v. Boston Scientific Corporation |
| 1512 | 2:15-cv-14538 | Williams v. Boston Scientific Corporation |
| 1513 | 2:15-cv-14541 | Whatley v. Boston Scientific Corporation |
| 1514 | 2:15-cv-14585 | Nishioka et al v. Boston Scientific Corporation |
| 1515 | 2:15-cv-14592 | Ashley v. Boston Scientific Corporation |
| 1516 | 2:15-cv-14593 | Austin et al v. Boston Scientific Corporation |
| 1517 | 2:15-cv-14594 | Baker v. Boston Scientific Corporation |
| 1518 | 2:15-cv-14598 | Barnes v. Boston Scientific Corporation |
| 1519 | 2:15-cv-14601 | Bassett et al v. Boston Scientific Corporation |
| 1520 | 2:15-cv-14602 | Burns v. Boston Scientific Corporation |
| 1521 | 2:15-cv-14604 | Butler v. Boston Scientific Corporation |
| 1522 | 2:15-cv-14609 | Cano v. Boston Scientific Corporation |
| 1523 | 2:15-cv-14610 | Carpenter v. Boston Scientific Corporation |
| 1524 | 2:15-cv-14623 | Carrillo et al v. Boston Scientific Corporation |
| 1525 | 2:15-cv-14625 | Carroll v. Boston Scientific Corporation |
| 1526 | 2:15-cv-14627 | Dise v. Boston Scientific Corporation |
| 1527 | 2:15-cv-14628 | Dixon et al v. Boston Scientific Corporation |
| 1528 | 2:15-cv-14630 | Dixon v. Boston Scientific Corporation |
| 1529 | 2:15-cv-14632 | Dove et al v. Boston Scientific Corporation |
| 1530 | 2:15-cv-14633 | Downing v. Boston Scientific Corporation |
| 1531 | 2:15-cv-14645 | Felts v. Boston Scientific Corporation |
| 1532 | 2:15-cv-14647 | Fierro v. Boston Scientific Corporation |
| 1533 | 2:15-cv-14650 | Finnie v. Boston Scientific Corporation |
| 1534 | 2:15-cv-14695 | Fritsche et al v. Boston Scientific Corporation |
| 1535 | 2:15-cv-14696 | Freeman v. Boston Scientific Corporation |
| 1536 | 2:15-cv-14697 | Galloway et al v. Boston Scientific Corporation |
| 1537 | 2:15-cv-14734 | Hayes-Birch et al v. Boston Scientific Corporation |
| 1538 | 2:15-cv-14739 | Heffner v. Boston Scientific Corporation |
| 1539 | 2:15-cv-14743 | Henley v. Boston Scientific Corporation |
| 1540 | 2:15-cv-14747 | Hess v. Boston Scientific Corporation |
| 1541 | 2:15-cv-14748 | Hibbert-Herzog et al v. Boston Scientific Corporation |
| 1542 | 2:15-cv-14753 | Higley et al v. Boston Scientific Corporation |
| 1543 | 2:15-cv-14755 | Hodges et al v. Boston Scientific Corporation |
| 1544 | 2:15-cv-14758 | Leek et al v. Boston Scientific Corporation |
| 1545 | 2:15-cv-14772 | McMillan v. Boston Scientific Corporation |
| 1546 | 2:15-cv-14785 | Nelson et al v. Boston Scientific Corporation |
| 1547 | 2:15-cv-14791 | Stoner et al v. Boston Scientific Corporation |
| 1548 | 2:15-cv-14801 | Strunk et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1549 | 2:15-cv-14803 | Stults et al v. Boston Scientific Corporation |
| 1550 | 2:15-cv-14805 | Swisher et al v. Boston Scientific Corporation |
| 1551 | 2:15-cv-14808 | Thompson et al v. Boston Scientific Corporation |
| 1552 | 2:15-cv-14814 | Woodring v. Boston Scientific Corporation |
| 1553 | 2:15-cv-14816 | Yates v. Boston Scientific Corporation |
| 1554 | 2:15-cv-14827 | Hopson et al v. Boston Scientific Corporation |
| 1555 | 2:15-cv-14850 | Bazen v. Boston Scientific Corporation |
| 1556 | 2:15-cv-14852 | Beadling v. Boston Scientific Corporation |
| 1557 | 2:15-cv-14868 | Christiansen v. Boston Scientific Corporation |
| 1558 | 2:15-cv-14869 | Clausen v. Boston Scientific Corporation |
| 1559 | 2:15-cv-14893 | Clendenin v. Boston Scientific Corporation |
| 1560 | 2:15-cv-14894 | Fingerhut et al v. Boston Scientific Corporation |
| 1561 | 2:15-cv-14905 | Henry v. Boston Scientific Corporation |
| 1562 | 2:15-cv-14922 | Kelley v. Boston Scientific Corporation |
| 1563 | 2:15-cv-14941 | Kelly v. Boston Scientific Corporation |
| 1564 | 2:15-cv-14948 | Livingston v. Boston Scientific Corporation |
| 1565 | 2:15-cv-14951 | Lybarger v. Boston Scientific Corporation |
| 1566 | 2:15-cv-14954 | Mixon et al v. Boston Scientific Corporation |
| 1567 | 2:15-cv-14957 | Murphy v. Boston Scientific Corporation |
| 1568 | 2:15-cv-14959 | Nicoll v. Boston Scientific Corporation |
| 1569 | 2:15-cv-14980 | Peebles et al v. Boston Scientific Corporation |
| 1570 | 2:15-cv-14989 | Rodriguez v. Boston Scientific Corporation |
| 1571 | 2:15-cv-14990 | Rott et al v. Boston Scientific Corporation |
| 1572 | 2:15-cv-15009 | Shannon v. Boston Scientific Corporation |
| 1573 | 2:15-cv-15047 | Talley v. Boston Scientific Corporation |
| 1574 | 2:15-cv-15058 | Taylor-Robinson et al v. Boston Scientific Corporation |
| 1575 | 2:15-cv-15062 | Thompson et al v. Boston Scientific Corporation |
| 1576 | 2:15-cv-15063 | Trolio et al v. Boston Scientific Corporation |
| 1577 | 2:15-cv-15070 | Tucker v. Boston Scientific Corporation |
| 1578 | 2:15-cv-15071 | Woods v. Boston Scientific Corporation |
| 1579 | 2:15-cv-15113 | Wright v. Boston Scientific Corporation |
| 1580 | 2:15-cv-15121 | Wyrick v. Boston Scientific Corporation |
| 1581 | 2:15-cv-15236 | Armour et al v. Boston Scientific Corporation |
| 1582 | 2:15-cv-15240 | Blair et al v. Boston Scientific Corporation |
| 1583 | 2:15-cv-15241 | Blair v. Boston Scientific Corporation |
| 1584 | 2:15-cv-15243 | Cockrell v. Boston Scientific Corporation |
| 1585 | 2:15-cv-15270 | Higgins v. Boston Scientific Corporation |
| 1586 | 2:15-cv-15324 | Martin v. Boston Scientific Corporation |
| 1587 | 2:15-cv-15326 | Maxwell v. Boston Scientific Corporation |
| 1588 | 2:15-cv-15370 | Prince v. Boston Scientific Corporation |
| 1589 | 2:15-cv-15371 | Quarnberg et al v. Boston Scientific Corporation |
| 1590 | 2:15-cv-15382 | Shewman v. Boston Scientific Corporation |
| 1591 | 2:15-cv-15383 | Skorik-Andrews et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1592 | 2:15-cv-15386 | Smith v. Boston Scientific Corporation |
| 1593 | 2:15-cv-15388 | St. Hilarie et al v. Boston Scientific Corporation |
| 1594 | 2:15-cv-15390 | Tapio et al v. Boston Scientific Corporation |
| 1595 | 2:15-cv-15392 | Unger et al v. Boston Scientific Corporation |
| 1596 | 2:15-cv-15411 | Vogel v. Boston Scientific Corporation |
| 1597 | 2:15-cv-15413 | Warren v. Boston Scientific Corporation |
| 1598 | 2:15-cv-15452 | Bean v. Boston Scientific Corporation |
| 1599 | 2:15-cv-15459 | Bragg et al v. Boston Scientific Corporation |
| 1600 | 2:15-cv-15466 | Cherry v. Boston Scientific Corporation |
| 1601 | 2:15-cv-15474 | Founds v. Boston Scientific Corporation |
| 1602 | 2:15-cv-15475 | Francis v. Boston Scientific Corporation |
| 1603 | 2:15-cv-15476 | Frazier v. Boston Scientific Corporation |
| 1604 | 2:15-cv-15477 | Freeman et al v. Boston Scientific Corporation |
| 1605 | 2:15-cv-15481 | Gray et al v. Boston Scientific Corporation |
| 1606 | 2:15-cv-15490 | Grisham et al v. Boston Scientific Corporation |
| 1607 | 2:15-cv-15491 | Grubbs v. Boston Scientific Corporation |
| 1608 | 2:15-cv-15518 | Komaridis v. Boston Scientific Corporation |
| 1609 | 2:15-cv-15543 | McAtee v. Boston Scientific Corporation |
| 1610 | 2:15-cv-15563 | Oliver v. Boston Scientific Corporation |
| 1611 | 2:15-cv-15571 | Oswald et al v. Boston Scientific Corporation |
| 1612 | 2:15-cv-15596 | Rabb v. Boston Scientific Corporation |
| 1613 | 2:15-cv-15602 | Reeves v. Boston Scientific Corporation |
| 1614 | 2:15-cv-15618 | Rogers v. Boston Scientific Corporation |
| 1615 | 2:15-cv-15619 | Roundy v. Boston Scientific Corporation |
| 1616 | 2:15-cv-15621 | Rudisaile v. Boston Scientific Corporation |
| 1617 | 2:15-cv-15623 | Ruggero et al v. Boston Scientific Corporation |
| 1618 | 2:15-cv-15625 | Santilli v. Boston Scientific Corporation |
| 1619 | 2:15-cv-15627 | Scalcione et al v. Boston Scientific Corporation |
| 1620 | 2:15-cv-15629 | Setser et al v. Boston Scientific Corporation |
| 1621 | 2:15-cv-15653 | Blankenship v. Boston Scientific Corporation |
| 1622 | 2:15-cv-15655 | Boatright et al v. Boston Scientific Corporation |
| 1623 | 2:15-cv-15694 | Britt v. Boston Scientific Corporation |
| 1624 | 2:15-cv-15701 | Calmes et al v. Boston Scientific Corporation |
| 1625 | 2:15-cv-15706 | Elliott et al v. Boston Scientific Corporation |
| 1626 | 2:15-cv-15714 | Fuqua et al v. Boston Scientific Corporation |
| 1627 | 2:15-cv-15716 | Gaines et al v. Boston Scientific Corporation |
| 1628 | 2:15-cv-15720 | Garcia v. Boston Scientific Corporation |
| 1629 | 2:15-cv-15724 | Gosselin et al v. Boston Scientific Corporation |
| 1630 | 2:15-cv-15769 | Neal et al v. Boston Scientific Corporation |
| 1631 | 2:15-cv-15839 | Shell v. Boston Scientific Corporation |
| 1632 | 2:15-cv-15840 | Stanton et al v. Boston Scientific Corporation |
| 1633 | 2:15-cv-15844 | Sutton v. Boston Scientific Corporation |
| 1634 | 2:15-cv-15885 | Tate et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1635 | 2:15-cv-15889 | Vaughn v. Boston Scientific Corporation |
| 1636 | 2:15-cv-15897 | Wise v. Boston Scientific Corporation |
| 1637 | 2:15-cv-15898 | Wolf v. Boston Scientific Corporation |
| 1638 | 2:15-cv-15949 | Cardwell v. Boston Scientific Corporation |
| 1639 | 2:15-cv-15964 | Hawks v. Boston Scientific Corporation |
| 1640 | 2:15-cv-15965 | Heath v. Boston Scientific Corporation |
| 1641 | 2:15-cv-15969 | Miles v. Boston Scientific Corporation |
| 1642 | 2:15-cv-15970 | O'Halloran et al v. Boston Scientific Corporation |
| 1643 | 2:15-cv-15971 | Olson v. Boston Scientific Corporation |
| 1644 | 2:15-cv-15988 | Primrose et al v. Boston Scientific Corporation |
| 1645 | 2:15-cv-15993 | Ripberger v. Boston Scientific Corporation |
| 1646 | 2:15-cv-15998 | Siscoe et al v. Boston Scientific Corporation |
| 1647 | 2:15-cv-16004 | Steenstry v. Boston Scientific Corporation |
| 1648 | 2:15-cv-16007 | Thompson et al v. Boston Scientific Corporation |
| 1649 | 2:15-cv-16009 | Trammell v. Boston Scientific Corporation |
| 1650 | 2:15-cv-16028 | Summers et al v. Boston Scientific Corporation |
| 1651 | 2:15-cv-16029 | Surface v. Boston Scientific Corporation |
| 1652 | 2:15-cv-16037 | Swink et al v. Boston Scientific Corporation |
| 1653 | 2:15-cv-16038 | Tankersley v. Boston Scientific Corporation |
| 1654 | 2:15-cv-16039 | Taylor et al v. Boston Scientific Corporation |
| 1655 | 2:15-cv-16044 | Traylor et al v. Boston Scientific Corporation |
| 1656 | 2:15-cv-16047 | Underwood et al v. Boston Scientific Corporation |
| 1657 | 2:15-cv-16089 | Phipps et al v. Boston Scientific Corporation |
| 1658 | 2:15-cv-16110 | Waters et al v. Boston Scientific Corporation |
| 1659 | 2:15-cv-16137 | Weekley v. Boston Scientific Corporation et al |
| 1660 | 2:15-cv-16141 | Keenan v. Boston Scientific Corporation et al |
| 1661 | 2:15-cv-16152 | Wright et al v. Boston Scientific Corporation |
| 1662 | 2:15-cv-16154 | Adams et al v. Boston Scientific Corporation |
| 1663 | 2:15-cv-16157 | Anderson et al v. Boston Scientific Corporation |
| 1664 | 2:15-cv-16160 | Cochran v. Boston Scientific Corporation |
| 1665 | 2:15-cv-16161 | Crabtree v. Boston Scientific Corporation |
| 1666 | 2:15-cv-16165 | Douglass v. Boston Scientific Corporation |
| 1667 | 2:15-cv-16167 | Wilkinson et al v. Boston Scientific Corporation |
| 1668 | 2:15-cv-16188 | McSpadden v. Boston Scientific Corporation |
| 1669 | 2:15-cv-16225 | De Torres et al v. Boston Scientific Corporation |
| 1670 | 2:15-cv-16230 | Dowdy v. Boston Scientific Corporation |
| 1671 | 2:15-cv-16267 | Brackens v. Boston Scientific Corporation |
| 1672 | 2:15-cv-16271 | Burnette-Cole et al v. Boston Scientific Corporation |
| 1673 | 2:15-cv-16275 | Marzahl et al v. Boston Scientific Corporation |
| 1674 | 2:15-cv-16276 | Mesker et al v. Boston Scientific Corporation |
| 1675 | 2:15-cv-16278 | Pressley et al v. Boston Scientific Corporation |
| 1676 | 2:15-cv-16411 | Clinard et al v. Boston Scientific Corporation |
| 1677 | 2:15-cv-16422 | Davis et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1678 | 2:15-cv-16444 | Marcoux-Dorley et al v. Boston Scientific Corporation |
| 1679 | 2:15-cv-16605 | Dualan et al v. Boston Scientific Corporation |
| 1680 | 2:15-cv-16609 | Galloway et al v. Boston Scientific Corporation |
| 1681 | 2:15-cv-16611 | Mizell v. Boston Scientific Corporation |
| 1682 | 2:16-cv-00035 | Gause v. Boston Scientific Corporation |
| 1683 | 2:16-cv-00108 | Hutson v. Boston Scientific Corporation |
| 1684 | 2:16-cv-00220 | Rivas et al v. Boston Scientific Corporation |
| 1685 | 2:16-cv-00223 | Rousey v. Boston Scientific Corporation |
| 1686 | 2:16-cv-00278 | Rodriguez v. Boston Scientific Corporation |
| 1687 | 2:16-cv-00300 | Schumborg v. Boston Scientific Corporation |
| 1688 | 2:16-cv-00303 | Smith et al v. Boston Scientific Corporation |
| 1689 | 2:16-cv-00304 | Soltani v. Boston Scientific Corporation |
| 1690 | 2:16-cv-00364 | Tomlinson et al v. Boston Scientific Corporation |
| 1691 | 2:16-cv-00399 | Turner et al v. Boston Scientific Corporation |
| 1692 | 2:16-cv-00628 | Trotter et al v. Boston Scientific Corporation |
| 1693 | 2:16-cv-00696 | Dickinson v. Boston Scientific Corporation |
| 1694 | 2:16-cv-00801 | Wimberley et al v. Boston Scientific Corporation |
| 1695 | 2:16-cv-00806 | Collette et al v. Boston Scientific Corporation |
| 1696 | 2:16-cv-00855 | Radcliff v. Boston Scientific Corporation |
| 1697 | 2:16-cv-00860 | Raper v. Boston Scientific Corporation |
| 1698 | 2:16-cv-00952 | Grant et al v. Boston Scientific Corporation |
| 1699 | 2:16-cv-01052 | Keagy v. Boston Scientific Corporation |
| 1700 | 2:16-cv-01148 | Haak v. Boston Scientific Corporation |
| 1701 | 2:16-cv-01152 | Everitt et al v. Boston Scientific Corporation |
| 1702 | 2:16-cv-01249 | Asbury v. Boston Scientific Corporation |
| 1703 | 2:16-cv-01253 | Isales v. Boston Scientific Corporation |
| 1704 | 2:16-cv-01254 | Dove et al v. Boston Scientific Corporation |
| 1705 | 2:16-cv-01299 | Johnson v. Boston Scientific Corporation |
| 1706 | 2:16-cv-01304 | Hampton et al v. Boston Scientific Corporation |
| 1707 | 2:16-cv-01407 | Jackson v. Boston Scientific Corporation |
| 1708 | 2:16-cv-01808 | Fox v. Boston Scientific Corporation |
| 1709 | 2:16-cv-01850 | Rutland v. Boston Scientific Corporation |
| 1710 | 2:16-cv-02038 | Davis v. Boston Scientific Corporation |
| 1711 | 2:16-cv-02040 | Tebbe et al v. Boston Scientific Corporation |
| 1712 | 2:16-cv-02041 | Urban et al v. Boston Scientific Corporation |
| 1713 | 2:16-cv-02042 | Warren et al v. Boston Scientific Corporation |
| 1714 | 2:16-cv-02043 | Westfall et al v. Boston Scientific Corporation |
| 1715 | 2:16-cv-02044 | Szczech et al v. Boston Scientific Corporation |
| 1716 | 2:16-cv-02046 | Strickland et al v. Boston Scientific Corporation |
| 1717 | 2:16-cv-02047 | Stevens et al v. Boston Scientific Corporation |
| 1718 | 2:16-cv-02079 | Vagner et al v. Boston Scientific Corporation |
| 1719 | 2:16-cv-02080 | Ochoa et al v. Boston Scientific Corporation |
| 1720 | 2:16-cv-02081 | Sumner et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1721 | 2:16-cv-02082 | Ray v. Boston Scientific Corporation |
| 1722 | 2:16-cv-02084 | Bowman v. Boston Scientific Corporation |
| 1723 | 2:16-cv-02085 | Bradshaw et al v. Boston Scientific Corporation |
| 1724 | 2:16-cv-02086 | Schwartzenberg et al v. Boston Scientific Corporation |
| 1725 | 2:16-cv-02128 | St. Cyr et al v. Boston Scientific Corporation |
| 1726 | 2:16-cv-02129 | Smith et al v. Boston Scientific Corporation |
| 1727 | 2:16-cv-02140 | Beard v. Boston Scientific Corporation |
| 1728 | 2:16-cv-02141 | Reynolds v. Boston Scientific Corporation |
| 1729 | 2:16-cv-02145 | Sivage et al v. Boston Scientific Corporation |
| 1730 | 2:16-cv-02146 | Silva v. Boston Scientific Corporation |
| 1731 | 2:16-cv-02147 | Searcy et al v. Boston Scientific Corporation |
| 1732 | 2:16-cv-02148 | Roark et al v. Boston Scientific Corporation |
| 1733 | 2:16-cv-02149 | Randle v. Boston Scientific Corporation |
| 1734 | 2:16-cv-02150 | Quintero v. Boston Scientific Corporation |
| 1735 | 2:16-cv-02178 | Sprott et al v. Boston Scientific Corporation |
| 1736 | 2:16-cv-02181 | Pyper v. Boston Scientific Corporation |
| 1737 | 2:16-cv-02182 | Phillips et al v. Boston Scientific Corporation |
| 1738 | 2:16-cv-02183 | Olson v. Boston Scientific Corporation |
| 1739 | 2:16-cv-02185 | Nealy v. Boston Scientific Corporation |
| 1740 | 2:16-cv-02198 | Myrick et al v. Boston Scientific Corporation |
| 1741 | 2:16-cv-02201 | Minney et al v. Boston Scientific Corporation |
| 1742 | 2:16-cv-02202 | Milner v. Boston Scientific Corporation |
| 1743 | 2:16-cv-02204 | Cave et al v. Boston Scientific Corporation |
| 1744 | 2:16-cv-02206 | Lewis v. Boston Scientific Corporation |
| 1745 | 2:16-cv-02207 | Lipan et al v. Boston Scientific Corporation |
| 1746 | 2:16-cv-02208 | Little v. Boston Scientific Corporation |
| 1747 | 2:16-cv-02209 | Martin v. Boston Scientific Corporation |
| 1748 | 2:16-cv-02210 | McDaniel et al v. Boston Scientific Corporation |
| 1749 | 2:16-cv-02247 | Lawson et al v. Boston Scientific Corporation |
| 1750 | 2:16-cv-02250 | Madison et al v. Boston Scientific Corporation |
| 1751 | 2:16-cv-02251 | Jones et al v. Boston Scientific Corporation |
| 1752 | 2:16-cv-02253 | King et al v. Boston Scientific Corporation |
| 1753 | 2:16-cv-02258 | Thomas v. Boston Scientific Corporation |
| 1754 | 2:16-cv-02259 | Helton et al v. Boston Scientific Corporation |
| 1755 | 2:16-cv-02262 | Hildebrandt v. Boston Scientific Corporation |
| 1756 | 2:16-cv-02263 | Holt et al v. Boston Scientific Corporation |
| 1757 | 2:16-cv-02336 | Fuselier v. Boston Scientific Corporation |
| 1758 | 2:16-cv-02337 | Garcia et al v. Boston Scientific Corporation |
| 1759 | 2:16-cv-02338 | Gallegos v. Boston Scientific Corporation |
| 1760 | 2:16-cv-02339 | Gualdoni et al v. Boston Scientific Corporation |
| 1761 | 2:16-cv-02340 | Hagemeyer et al v. Boston Scientific Corporation |
| 1762 | 2:16-cv-02341 | Hatley et al v. Boston Scientific Corporation |
| 1763 | 2:16-cv-02342 | Graves v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1764 | 2:16-cv-02344 | Fairchild v. Boston Scientific Corporation |
| 1765 | 2:16-cv-02345 | Flynn et al v. Boston Scientific Corporation |
| 1766 | 2:16-cv-02346 | Foster et al v. Boston Scientific Corporation |
| 1767 | 2:16-cv-02373 | Foss et al v. Boston Scientific Corporation |
| 1768 | 2:16-cv-02374 | Thomas v. Boston Scientific Corporation |
| 1769 | 2:16-cv-02377 | Crawford et al v. Boston Scientific Corporation |
| 1770 | 2:16-cv-02378 | Rayburn et al v. Boston Scientific Corporation |
| 1771 | 2:16-cv-02379 | Dailey v. Boston Scientific Corporation |
| 1772 | 2:16-cv-02380 | Dahl v. Boston Scientific Corporation |
| 1773 | 2:16-cv-02381 | Brandt et al v. Boston Scientific Corporation |
| 1774 | 2:16-cv-02382 | Brennan v. Boston Scientific Corporation |
| 1775 | 2:16-cv-02383 | Brewster v. Boston Scientific Corporation |
| 1776 | 2:16-cv-02384 | Colmenero et al v. Boston Scientific Corporation |
| 1777 | 2:16-cv-02385 | Brakeman et al v. Boston Scientific Corporation |
| 1778 | 2:16-cv-02386 | Braam et al v. Boston Scientific Corporation |
| 1779 | 2:16-cv-02387 | Boehk et al v. Boston Scientific Corporation |
| 1780 | 2:16-cv-02391 | Fussell v. Boston Scientific Corporation |
| 1781 | 2:16-cv-02428 | Gaertner et al v. Boston Scientific Corporation |
| 1782 | 2:16-cv-02430 | Boyer et al v. Boston Scientific Corporation |
| 1783 | 2:16-cv-02431 | Boivin v. Boston Scientific Corporation |
| 1784 | 2:16-cv-02434 | Saddler v. Boston Scientific Corporation |
| 1785 | 2:16-cv-02435 | Ballentine v. Boston Scientific Corporation |
| 1786 | 2:16-cv-02436 | Bayless et al v. Boston Scientific Corporation |
| 1787 | 2:16-cv-02438 | Michaels v. Boston Scientific Corporation |
| 1788 | 2:16-cv-02439 | Martin v. Boston Scientific Corporation |
| 1789 | 2:16-cv-02441 | Barker et al v. Boston Scientific Corporation |
| 1790 | 2:16-cv-02498 | Ames et al v. Boston Scientific Corporation |
| 1791 | 2:16-cv-02503 | Parks et al v. Boston Scientific Corporation |
| 1792 | 2:16-cv-02506 | Nash v. Boston Scientific Corporation |
| 1793 | 2:16-cv-02509 | Binggeli et al v. Boston Scientific Corporation |
| 1794 | 2:16-cv-02554 | Lane v. Boston Scientific Corporation |
| 1795 | 2:16-cv-02558 | Link et al v. Boston Scientific Corporation |
| 1796 | 2:16-cv-02562 | Hardt et al v. Boston Scientific Corporation |
| 1797 | 2:16-cv-02616 | Ford et al v. Boston Scientific Corporation |
| 1798 | 2:16-cv-02620 | Gray et al v. Boston Scientific Corporation |
| 1799 | 2:16-cv-02621 | Hammond et al v. Boston Scientific Corporation |
| 1800 | 2:16-cv-02625 | Porter v. Boston Scientific Corporation |
| 1801 | 2:16-cv-02626 | Pruneda v. Boston Scientific Corporation |
| 1802 | 2:16-cv-02667 | Evans v. Boston Scientific Corporation |
| 1803 | 2:16-cv-02702 | Avila v. Boston Scientific Corporation |
| 1804 | 2:16-cv-02703 | Osterhout et al v. Boston Scientific Corporation |
| 1805 | 2:16-cv-02704 | Carter v. Boston Scientific Corporation |
| 1806 | 2:16-cv-02705 | Dean et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1807 | 2:16-cv-02706 | DeMaura et al v. Boston Scientific Corporation |
| 1808 | 2:16-cv-02711 | Yatsko et al v. Boston Scientific Corporation |
| 1809 | 2:16-cv-02713 | Wishon et al v. Boston Scientific Corporation |
| 1810 | 2:16-cv-02714 | Fulcher et al v. Boston Scientific Corporation |
| 1811 | 2:16-cv-02768 | Cyr et al v. Boston Scientific Corporation |
| 1812 | 2:16-cv-02780 | Kandrach v. Boston Scientific Corporation |
| 1813 | 2:16-cv-02810 | Valencia v. Boston Scientific Corporation |
| 1814 | 2:16-cv-02812 | Celento et al v. Boston Scientific Corporation |
| 1815 | 2:16-cv-02817 | Burns et al v. Boston Scientific Corporation |
| 1816 | 2:16-cv-02823 | Pratt et al v. Boston Scientific Corporation |
| 1817 | 2:16-cv-02849 | Wagner et al v. Boston Scientific Corporation |
| 1818 | 2:16-cv-02850 | Vance v. Boston Scientific Corporation |
| 1819 | 2:16-cv-02852 | Murphy et al v. Boston Scientific Corporation |
| 1820 | 2:16-cv-02857 | Gust et al v. Boston Scientific Corporation |
| 1821 | 2:16-cv-02863 | Brown v. Boston Scientific Corporation |
| 1822 | 2:16-cv-02868 | Gordon v. Boston Scientific Corporation |
| 1823 | 2:16-cv-02956 | Blue et al v. Boston Scientific Corporation |
| 1824 | 2:16-cv-03033 | Walker v. Boston Scientific Corporation |
| 1825 | 2:16-cv-03036 | Vincent et al v. Boston Scientific Corporation |
| 1826 | 2:16-cv-03047 | Martinez et al v. Boston Scientific Corporation |
| 1827 | 2:16-cv-03108 | Coke v. Boston Scientific Corporation |
| 1828 | 2:16-cv-03109 | Linececum et al v. Boston Scientific Corporation |
| 1829 | 2:16-cv-03155 | Byrd et al v. Boston Scientific Corporation |
| 1830 | 2:16-cv-03164 | Morris et al v. Boston Scientific Corporation |
| 1831 | 2:16-cv-03166 | Sanchez v. Boston Scientific Corporation |
| 1832 | 2:16-cv-03197 | Devault v. Boston Scientific Corporation |
| 1833 | 2:16-cv-03198 | Hall et al v. Boston Scientific Corporation |
| 1834 | 2:16-cv-03199 | Heien et al v. Boston Scientific Corporation |
| 1835 | 2:16-cv-03204 | Mesko v. Boston Scientific Corporation |
| 1836 | 2:16-cv-03305 | Walton v. Boston Scientific Corporation |
| 1837 | 2:16-cv-03316 | Ellison et al v. Boston Scientific Corporation |
| 1838 | 2:16-cv-03317 | Brown v. Boston Scientific Corporation |
| 1839 | 2:16-cv-03323 | Pavia et al v. Boston Scientific Corporation |
| 1840 | 2:16-cv-03326 | Hall v. Boston Scientific Corporation |
| 1841 | 2:16-cv-03419 | Earnest et al v. Boston Scientific Corporation |
| 1842 | 2:16-cv-03424 | Saddler v. Boston Scientific Corporation |
| 1843 | 2:16-cv-03503 | Hall et al v. Boston Scientific Corporation |
| 1844 | 2:16-cv-03510 | Merritt et al v. Boston Scientific Corporation |
| 1845 | 2:16-cv-03512 | Williams et al v. Boston Scientific Corporation |
| 1846 | 2:16-cv-03569 | Ruden et al v. Boston Scientific Corporation |
| 1847 | 2:16-cv-03570 | Cox et al v. Boston Scientific Corporation |
| 1848 | 2:16-cv-03575 | Giles et al v. Boston Scientific Corporation |
| 1849 | 2:16-cv-03598 | Windau v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1850 | 2:16-cv-03600 | Mills et al v. Boston Scientific Corporation |
| 1851 | 2:16-cv-03672 | Annlot et al v. Boston Scientific Corporation |
| 1852 | 2:16-cv-03692 | Dansfiell v. Boston Scientific Corporation |
| 1853 | 2:16-cv-03699 | Grizzard et al v. Boston Scientific Corporation |
| 1854 | 2:16-cv-03752 | Stubblefield et al v. Boston Scientific Corporation |
| 1855 | 2:16-cv-03753 | Kolbinsky et al v. Boston Scientific Corporation |
| 1856 | 2:16-cv-03754 | Files et al v. Boston Scientific Corporation |
| 1857 | 2:16-cv-03755 | White v. Boston Scientific Corporation |
| 1858 | 2:16-cv-03756 | Torbet et al v. Boston Scientific Corporation |
| 1859 | 2:16-cv-03759 | Hill et al v. Boston Scientific Corporation |
| 1860 | 2:16-cv-03793 | Williams et al v. Boston Scientific Corporation |
| 1861 | 2:16-cv-03829 | Duran v. Boston Scientific Corporation |
| 1862 | 2:16-cv-03830 | Sanchez et al v. Boston Scientific Corporation |
| 1863 | 2:16-cv-03834 | Mohn et al v. Boston Scientific Corporation |
| 1864 | 2:16-cv-03875 | Wrenn-Castillo et al v. Boston Scientific Corporation |
| 1865 | 2:16-cv-03880 | Perkins et al v. Boston Scientific Corporation |
| 1866 | 2:16-cv-03881 | Young et al v. Boston Scientific Corporation |
| 1867 | 2:16-cv-04001 | Shipp v. Boston Scientific Corporation |
| 1868 | 2:16-cv-04005 | Emery et al v. Boston Scientific Corporation |
| 1869 | 2:16-cv-04086 | Lentz v. Boston Scientific Corporation |
| 1870 | 2:16-cv-04089 | Minor v. Boston Scientific Corporation |
| 1871 | 2:16-cv-04090 | Riddle v. Boston Scientific Corporation |
| 1872 | 2:16-cv-04110 | Artley et al v. Boston Scientific Corporation |
| 1873 | 2:16-cv-04115 | Gurgui et al v. Boston Scientific Corporation |
| 1874 | 2:16-cv-04147 | Tully v. Boston Scientific Corporation et al |
| 1875 | 2:16-cv-04172 | Elliott et al v. Boston Scientific Corporation |
| 1876 | 2:16-cv-04179 | Allen et al v. Boston Scientific Corporation |
| 1877 | 2:16-cv-04180 | Robertson et al v. Boston Scientific Corporation |
| 1878 | 2:16-cv-04202 | Ewell et al v. Boston Scientific Corporation |
| 1879 | 2:16-cv-04203 | Hargett v. Boston Scientific Corporation |
| 1880 | 2:16-cv-04210 | Allard v. Boston Scientific Corporation |
| 1881 | 2:16-cv-04211 | Billig v. Boston Scientific Corporation |
| 1882 | 2:16-cv-04247 | Dakake v. Boston Scientific Corporation |
| 1883 | 2:16-cv-04250 | Favors v. Boston Scientific Corporation |
| 1884 | 2:16-cv-04251 | Wright et al v. Boston Scientific Corporation |
| 1885 | 2:16-cv-04252 | Laroche et al v. Boston Scientific Corporation |
| 1886 | 2:16-cv-04254 | Marriott et al v. Boston Scientific Corporation |
| 1887 | 2:16-cv-04275 | Sexton v. Boston Scientific Corporation |
| 1888 | 2:16-cv-04276 | Liscum v. Boston Scientific Corporation |
| 1889 | 2:16-cv-04277 | Hall v. Boston Scientific Corporation |
| 1890 | 2:16-cv-04281 | Gainey v. Boston Scientific Corporation |
| 1891 | 2:16-cv-04283 | Tarr v. Boston Scientific Corporation |
| 1892 | 2:16-cv-04290 | Wood et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 1893 | 2:16-cv-04294 | Dicke et al v. Boston Scientific Corporation |
| 1894 | 2:16-cv-04338 | Carpenter v. Boston Scientific Corporation |
| 1895 | 2:16-cv-04394 | Scott et al v. Boston Scientific Corporation |
| 1896 | 2:16-cv-04401 | Castro et al v. Boston Scientific Corporation |
| 1897 | 2:16-cv-04416 | Rounds v. Boston Scientific Corporation |
| 1898 | 2:16-cv-04419 | Dennany v. Boston Scientific Corporation |
| 1899 | 2:16-cv-04432 | Clowers et al v. Boston Scientific Corporation |
| 1900 | 2:16-cv-04433 | Dyer et al v. Boston Scientific Corporation |
| 1901 | 2:16-cv-04434 | Smrz et al v. Boston Scientific Corporation |
| 1902 | 2:16-cv-04438 | Kearns et al v. Boston Scientific Corporation |
| 1903 | 2:16-cv-04439 | Kirven et al v. Boston Scientific Corporation |
| 1904 | 2:16-cv-04475 | Whipple et al v. Boston Scientific Corporation |
| 1905 | 2:16-cv-04476 | Mesick et al v. Boston Scientific Corporation |
| 1906 | 2:16-cv-04487 | Ford v. Boston Scientific Corporation |
| 1907 | 2:16-cv-04559 | Heacock et al v. Boston Scientific Corporation |
| 1908 | 2:16-cv-04564 | Waddell v. Boston Scientific Corporation |
| 1909 | 2:16-cv-04569 | Jones v. Boston Scientific Corporation |
| 1910 | 2:16-cv-04637 | Uhiren et al v. Boston Scientific Corporation |
| 1911 | 2:16-cv-04639 | Williamson et al v. Boston Scientific Corporation |
| 1912 | 2:16-cv-04688 | Baker et al v. Boston Scientific Corporation |
| 1913 | 2:16-cv-04692 | McCullough et al v. Boston Scientific Corporation |
| 1914 | 2:16-cv-04698 | Cihunka et al v. Boston Scientific Corporation |
| 1915 | 2:16-cv-04700 | Davis et al v. Boston Scientific Corporation |
| 1916 | 2:16-cv-04708 | Barker v. Boston Scientific Corporation |
| 1917 | 2:16-cv-04711 | Greene v. Boston Scientific Corporation |
| 1918 | 2:16-cv-04755 | Paulick et al v. Boston Scientific Corporation |
| 1919 | 2:16-cv-04762 | Smith v. Boston Scientific Corporation |
| 1920 | 2:16-cv-04763 | Torian-Smith v. Boston Scientific Corporation |
| 1921 | 2:16-cv-04764 | Murphy et al v. Boston Scientific Corporation |
| 1922 | 2:16-cv-04824 | Christensen et al v. Boston Scientific Corporation |
| 1923 | 2:16-cv-04825 | Coptsias et al v. Boston Scientific Corporation |
| 1924 | 2:16-cv-04826 | Green v. Boston Scientific Corporation |
| 1925 | 2:16-cv-04829 | Kaminiski v. Boston Scientific Corporation |
| 1926 | 2:16-cv-04833 | Ivie et al v. Boston Scientific Corporation |
| 1927 | 2:16-cv-04868 | Easton et al v. Boston Scientific Corporation |
| 1928 | 2:16-cv-04869 | Fisher et al v. Boston Scientific Corporation |
| 1929 | 2:16-cv-04871 | Graham et al v. Boston Scientific Corporation |
| 1930 | 2:16-cv-04929 | Watkins et al v. Boston Scientific Corporation |
| 1931 | 2:16-cv-04936 | Gottschalk et al v. Boston Scientific Corporation |
| 1932 | 2:16-cv-04941 | Reed et al v. Boston Scientific Corporation |
| 1933 | 2:16-cv-04945 | Temples v. Boston Scientific Corporation |
| 1934 | 2:16-cv-04971 | Bloch v. Boston Scientific Corporation |
| 1935 | 2:16-cv-04973 | Guzman et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1936 | 2:16-cv-04978 | Garth v. Boston Scientific Corporation |
| 1937 | 2:16-cv-04980 | Hemmerich et al v. Boston Scientific Corporation |
| 1938 | 2:16-cv-04981 | Lankford v. Boston Scientific Corporation |
| 1939 | 2:16-cv-04985 | Sill v. Boston Scientific Corporation |
| 1940 | 2:16-cv-04988 | Boden et al v. Boston Scientific Corporation |
| 1941 | 2:16-cv-05021 | Bright v. Boston Scientific Corporation |
| 1942 | 2:16-cv-05025 | Hays et al v. Boston Scientific Corporation |
| 1943 | 2:16-cv-05026 | Anger v. Boston Scientific Corporation |
| 1944 | 2:16-cv-05027 | Adams v. Boston Scientific Corporation |
| 1945 | 2:16-cv-05032 | Bailey v. Boston Scientific Corporation |
| 1946 | 2:16-cv-05045 | Lanoue et al v. Boston Scientific Corporation |
| 1947 | 2:16-cv-05079 | Guzman et al v. Boston Scientific Corporation |
| 1948 | 2:16-cv-05080 | Mims et al v. Boston Scientific Corporation |
| 1949 | 2:16-cv-05085 | Story et al v. Boston Scientific Corporation |
| 1950 | 2:16-cv-05088 | Monson v. Boston Scientific Corporation |
| 1951 | 2:16-cv-05102 | Best v. Boston Scientific Corporation et al |
| 1952 | 2:16-cv-05117 | Crady v. Boston Scientific Corporation |
| 1953 | 2:16-cv-05147 | Garner v. Boston Scientific Corporation |
| 1954 | 2:16-cv-05149 | Smith et al v. Boston Scientific Corporation |
| 1955 | 2:16-cv-05150 | Jones et al v. Boston Scientific Corporation |
| 1956 | 2:16-cv-05154 | Wallace v. Boston Scientific Corporation |
| 1957 | 2:16-cv-05185 | Causey et al v. Boston Scientific Corporation |
| 1958 | 2:16-cv-05186 | Daugherty et al v. Boston Scientific Corporation |
| 1959 | 2:16-cv-05187 | Prow et al v. Boston Scientific Corporation |
| 1960 | 2:16-cv-05190 | Learn v. Boston Scientific Corporation |
| 1961 | 2:16-cv-05191 | McCroan et al v. Boston Scientific Corporation |
| 1962 | 2:16-cv-05192 | Chase et al v. Boston Scientific Corporation |
| 1963 | 2:16-cv-05193 | Dagnan et al v. Boston Scientific Corporation |
| 1964 | 2:16-cv-05196 | Bates et al v. Boston Scientific Corporation |
| 1965 | 2:16-cv-05234 | Galvin et al v. Boston Scientific Corporation |
| 1966 | 2:16-cv-05243 | Wood et al v. Boston Scientific Corporation |
| 1967 | 2:16-cv-05246 | Berogan et al v. Boston Scientific Corporation |
| 1968 | 2:16-cv-05248 | Kansay et al v. Boston Scientific Corporation |
| 1969 | 2:16-cv-05288 | Baker et al v. Boston Scientific Corporation |
| 1970 | 2:16-cv-05291 | Frazier v. Boston Scientific Corporation |
| 1971 | 2:16-cv-05302 | Wright v. Boston Scientific Corporation |
| 1972 | 2:16-cv-05330 | Harper v. Boston Scientific Corporation |
| 1973 | 2:16-cv-05336 | Peters et al v. Boston Scientific Corporation |
| 1974 | 2:16-cv-05338 | Parker v. Boston Scientific Corporation |
| 1975 | 2:16-cv-05339 | Hanks v. Boston Scientific Corporation |
| 1976 | 2:16-cv-05368 | Martensen et al v. Boston Scientific Corporation |
| 1977 | 2:16-cv-05369 | Oty v. Boston Scientific Corporation |
| 1978 | 2:16-cv-05371 | Reed et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 1979 | 2:16-cv-05374 | Stires v. Boston Scientific Corporation |
| 1980 | 2:16-cv-05375 | Wyatt et al v. Boston Scientific Corporation |
| 1981 | 2:16-cv-05377 | Berg v. Boston Scientific Corporation |
| 1982 | 2:16-cv-05407 | Lowery v. Boston Scientific Corporation |
| 1983 | 2:16-cv-05420 | Jackson et al v. Boston Scientific Corporation |
| 1984 | 2:16-cv-05425 | Stone v. Boston Scientific Corporation |
| 1985 | 2:16-cv-05431 | Fraser et al v. Boston Scientific Corporation |
| 1986 | 2:16-cv-05436 | Swihart v. Boston Scientific Corporation |
| 1987 | 2:16-cv-05459 | Morfin v. Boston Scientific Corporation |
| 1988 | 2:16-cv-05460 | Pennington v. Boston Scientific Corporation |
| 1989 | 2:16-cv-05493 | Brown et al v. Boston Scientific Corporation |
| 1990 | 2:16-cv-05497 | Newton v. Boston Scientific Corporation |
| 1991 | 2:16-cv-05498 | Phippen et al v. Boston Scientific Corporation |
| 1992 | 2:16-cv-05500 | McNair et al v. Boston Scientific Corporation |
| 1993 | 2:16-cv-05503 | Lyons et al v. Boston Scientific Corporation |
| 1994 | 2:16-cv-05506 | Netta v. Boston Scientific Corporation |
| 1995 | 2:16-cv-05507 | Perry v. Boston Scientific Corporation |
| 1996 | 2:16-cv-05508 | Spires et al v. Boston Scientific Corporation |
| 1997 | 2:16-cv-05509 | Thoman et al v. Boston Scientific Corporation |
| 1998 | 2:16-cv-05545 | Hoppel et al v. Boston Scientific Corporation |
| 1999 | 2:16-cv-05547 | Marquez v. Boston Scientific Corporation |
| 2000 | 2:16-cv-05551 | Pintozzi et al v. Boston Scientific Corporation |
| 2001 | 2:16-cv-05578 | Acinelli et al v. Boston Scientific Corporation |
| 2002 | 2:16-cv-05580 | Crumley et al v. Boston Scientific Corporation |
| 2003 | 2:16-cv-05590 | Hauser v. Boston Scientific Corporation |
| 2004 | 2:16-cv-05592 | Sunday v. Boston Scientific Corporation |
| 2005 | 2:16-cv-05611 | Hodgson v. Boston Scientific Corporation |
| 2006 | 2:16-cv-05616 | Prince et al v. Boston Scientific Corporation |
| 2007 | 2:16-cv-05617 | Snyder et al v. Boston Scientific Corporation |
| 2008 | 2:16-cv-05625 | Marrero et al v. Boston Scientific Corporation |
| 2009 | 2:16-cv-05627 | Pena v. Boston Scientific Corporation |
| 2010 | 2:16-cv-05645 | Garris et al v. Boston Scientific Corporation |
| 2011 | 2:16-cv-05646 | Harris et al v. Boston Scientific Corporation |
| 2012 | 2:16-cv-05649 | Matthews v. Boston Scientific Corporation |
| 2013 | 2:16-cv-05650 | Mead et al v. Boston Scientific Corporation |
| 2014 | 2:16-cv-05651 | Morgan et al v. Boston Scientific Corporation |
| 2015 | 2:16-cv-05652 | Wenzel et al v. Boston Scientific Corporation |
| 2016 | 2:16-cv-05710 | Calhoun-Dunklee et al v. Boston Scientific Corporation |
| 2017 | 2:16-cv-05711 | Dietz v. Boston Scientific Corporation |
| 2018 | 2:16-cv-05788 | Pinkham et al v. Boston Scientific Corporation |
| 2019 | 2:16-cv-05792 | Giovacchini et al v. Boston Scientific Corporation |
| 2020 | 2:16-cv-05843 | Everroad v. Boston Scientific Corporation |
| 2021 | 2:16-cv-05845 | Grau et al v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2022 | 2:16-cv-05860 | Conlon et al v. Boston Scientific Corporation |
| 2023 | 2:16-cv-05862 | Lloyd v. Boston Scientific Corporation |
| 2024 | 2:16-cv-05867 | Latzsch et al v. Boston Scientific Corporation |
| 2025 | 2:16-cv-05872 | Rizo et al v. Boston Scientific Corporation |
| 2026 | 2:16-cv-05877 | Ziadeh et al v. Boston Scientific Corporation |
| 2027 | 2:16-cv-05880 | Rowland et al v. Boston Scientific Corporation |
| 2028 | 2:16-cv-05881 | Muth et al v. Boston Scientific Corporation |
| 2029 | 2:16-cv-05916 | Padula v. Boston Scientific Corporation |
| 2030 | 2:16-cv-05917 | Pires et al v. Boston Scientific Corporation |
| 2031 | 2:16-cv-05934 | Hogue v. Boston Scientific Corporation et al |
| 2032 | 2:16-cv-05986 | Helton v. Boston Scientific Corporation |
| 2033 | 2:16-cv-06031 | Dart v. Boston Scientific Corporation |
| 2034 | 2:16-cv-06032 | Mote v. Boston Scientific Corporation |
| 2035 | 2:16-cv-06039 | Wiles v. Boston Scientific Corporation |
| 2036 | 2:16-cv-06065 | Gregory v. Boston Scientific Corporation |
| 2037 | 2:16-cv-06074 | Barnhill v. Boston Scientific Corporation |
| 2038 | 2:16-cv-06079 | Stephens v. Boston Scientific Corporation |
| 2039 | 2:16-cv-06087 | Soldwisch et al v. Boston Scientific Corporation |
| 2040 | 2:16-cv-06088 | Harper v. Boston Scientific Corporation |
| 2041 | 2:16-cv-06091 | Strasburg v. Boston Scientific Corporation |
| 2042 | 2:16-cv-06122 | Smith v. Boston Scientific Corporation |
| 2043 | 2:16-cv-06123 | Hannah et al v. Boston Scientific Corporation |
| 2044 | 2:16-cv-06125 | Shaw et al v. Boston Scientific Corporation |
| 2045 | 2:16-cv-06126 | LaRock et al v. Boston Scientific Corporation |
| 2046 | 2:16-cv-06170 | Harmon et al v. Boston Scientific Corporation |
| 2047 | 2:16-cv-06171 | Hunter et al v. Boston Scientific Corporation |
| 2048 | 2:16-cv-06198 | Daniell et al v. Boston Scientific Corporation |
| 2049 | 2:16-cv-06201 | McInerney et al v. Boston Scientific Corporation |
| 2050 | 2:16-cv-06202 | Rowe v. Boston Scientific Corporation |
| 2051 | 2:16-cv-06232 | Crumpton et al v. Boston Scientific Corporation |
| 2052 | 2:16-cv-06233 | Fisher v. Boston Scientific Corporation |
| 2053 | 2:16-cv-06234 | Hammons et al v. Boston Scientific Corporation |
| 2054 | 2:16-cv-06237 | Payne v. Boston Scientific Corporation |
| 2055 | 2:16-cv-06238 | Phillips et al v. Boston Scientific Corporation |
| 2056 | 2:16-cv-06239 | Salazar v. Boston Scientific Corporation |
| 2057 | 2:16-cv-06240 | Savage v. Boston Scientific Corporation |
| 2058 | 2:16-cv-06365 | Brown v. Boston Scientific Corporation |
| 2059 | 2:16-cv-06370 | Husted v. Boston Scientific Corporation |
| 2060 | 2:16-cv-06383 | Cooley v. Boston Scientific Corporation |
| 2061 | 2:16-cv-06439 | Eldridge et al v. Boston Scientific Corporation |
| 2062 | 2:16-cv-06444 | Zamora et al v. Boston Scientific Corporation |
| 2063 | 2:16-cv-06487 | Callahan et al v. Boston Scientific Corporation |
| 2064 | 2:16-cv-06488 | Christian v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2065 | 2:16-cv-06490 | Diaz v. Boston Scientific Corporation |
| 2066 | 2:16-cv-06491 | Proulx v. Boston Scientific Corporation |
| 2067 | 2:16-cv-06494 | Troncoso-Rosillo v. Boston Scientific Corporation |
| 2068 | 2:16-cv-06546 | Stapula et al v. Boston Scientific Corporation |
| 2069 | 2:16-cv-06549 | Lowe v. Boston Scientific Corporation |
| 2070 | 2:16-cv-06551 | Ray et al v. Boston Scientific Corporation |
| 2071 | 2:16-cv-06555 | Wilson et al v. Boston Scientific Corporation |
| 2072 | 2:16-cv-06571 | Johnson v. Boston Scientific Corporation |
| 2073 | 2:16-cv-06576 | McCord et al v. Boston Scientific Corporation |
| 2074 | 2:16-cv-06612 | Westra v. Boston Scientific Corporation |
| 2075 | 2:16-cv-06623 | Goddard v. Boston Scientific Corporation |
| 2076 | 2:16-cv-06625 | Inman et al v. Boston Scientific Corporation |
| 2077 | 2:16-cv-06647 | Cressler v. Boston Scientific Corporation |
| 2078 | 2:16-cv-06650 | Newlander et al v. Boston Scientific Corporation |
| 2079 | 2:16-cv-06834 | Andrews v. Boston Scientific Corporation |
| 2080 | 2:16-cv-06836 | Beckham v. Boston Scientific Corporation |
| 2081 | 2:16-cv-06838 | Bell v. Boston Scientific Corporation |
| 2082 | 2:16-cv-06840 | Bell v. Boston Scientific Corporation |
| 2083 | 2:16-cv-06842 | Brimer v. Boston Scientific Corporation |
| 2084 | 2:16-cv-06845 | Brown v. Boston Scientific Corporation |
| 2085 | 2:16-cv-06850 | Burris v. Boston Scientific Corporation |
| 2086 | 2:16-cv-06853 | Conway v. Boston Scientific Corporation |
| 2087 | 2:16-cv-06855 | Hayes v. Boston Scientific Corporation |
| 2088 | 2:16-cv-06856 | Henk v. Boston Scientific Corporation |
| 2089 | 2:16-cv-06857 | Hincks v. Boston Scientific Corporation |
| 2090 | 2:16-cv-06858 | Hinds v. Boston Scientific Corporation |
| 2091 | 2:16-cv-06859 | Hinson v. Boston Scientific Corporation |
| 2092 | 2:16-cv-06860 | Jenkins v. Boston Scientific Corporation |
| 2093 | 2:16-cv-06864 | Langhorne v. Boston Scientific Corporation |
| 2094 | 2:16-cv-06869 | Nelson v. Boston Scientific Corporation |
| 2095 | 2:16-cv-06870 | Pickens v. Boston Scientific Corporation |
| 2096 | 2:16-cv-06872 | Robards v. Boston Scientific Corporation |
| 2097 | 2:16-cv-06877 | Ruiz v. Boston Scientific Corporation |
| 2098 | 2:16-cv-06879 | Rupright v. Boston Scientific Corporation |
| 2099 | 2:16-cv-06912 | Samples v. Boston Scientific Corporation |
| 2100 | 2:16-cv-06916 | Sanders v. Boston Scientific Corporation |
| 2101 | 2:16-cv-06922 | Sargon v. Boston Scientific Corporation |
| 2102 | 2:16-cv-06923 | Scroggins v. Boston Scientific Corporation |
| 2103 | 2:16-cv-06931 | Tabeek v. Boston Scientific Corporation |
| 2104 | 2:16-cv-06934 | Arrington v. Boston Scientific Corporation |
| 2105 | 2:16-cv-06940 | Avalos v. Boston Scientific Corporation |
| 2106 | 2:16-cv-06946 | Ballard v. Boston Scientific Corporation |
| 2107 | 2:16-cv-06947 | Baucum v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2108 | 2:16-cv-06948 | Baugh v. Boston Scientific Corporation |
| 2109 | 2:16-cv-06952 | Vallee v. Boston Scientific Corporation |
| 2110 | 2:16-cv-06953 | Basiliere v. Boston Scientific Corporation |
| 2111 | 2:16-cv-06954 | Roach v. Boston Scientific Corporation |
| 2112 | 2:16-cv-06955 | Roberts v. Boston Scientific Corporation |
| 2113 | 2:16-cv-06958 | Robinson v. Boston Scientific Corporation |
| 2114 | 2:16-cv-06960 | Steichem v. Boston Scientific Corporation |
| 2115 | 2:16-cv-06966 | Chavez v. Boston Scientific Corporation |
| 2116 | 2:16-cv-06968 | Falsafi v. Boston Scientific Corporation |
| 2117 | 2:16-cv-06969 | Haecker v. Boston Scientific Corporation |
| 2118 | 2:16-cv-06970 | Hahn et al v. Boston Scientific Corporation |
| 2119 | 2:16-cv-06971 | Jasper v. Boston Scientific Corporation |
| 2120 | 2:16-cv-06972 | Schmunk v. Boston Scientific Corporation |
| 2121 | 2:16-cv-06973 | Lassonde v. Boston Scientific Corporation |
| 2122 | 2:16-cv-06975 | Mendoza v. Boston Scientific Corporation |
| 2123 | 2:16-cv-06976 | Miller v. Boston Scientific Corporation |
| 2124 | 2:16-cv-06977 | Reece v. Boston Scientific Corporation |
| 2125 | 2:16-cv-06979 | Russell v. Boston Scientific Corporation |
| 2126 | 2:16-cv-06980 | Thompson et al v. Boston Scientific Corporation |
| 2127 | 2:16-cv-06983 | Boring v. Boston Scientific Corporation |
| 2128 | 2:16-cv-06985 | Gal v. Boston Scientific Corporation |
| 2129 | 2:16-cv-06987 | Garcia v. Boston Scientific Corporation |
| 2130 | 2:16-cv-06989 | Halpaine v. Boston Scientific Corporation |
| 2131 | 2:16-cv-06993 | Pool v. Boston Scientific Corporation |
| 2132 | 2:16-cv-06994 | Raymond v. Boston Scientific Corporation |
| 2133 | 2:16-cv-06995 | Sword v. Boston Scientific Corporation |
| 2134 | 2:16-cv-06996 | Adams v. Boston Scientific Corporation |
| 2135 | 2:16-cv-06997 | Adams v. Boston Scientific Corporation |
| 2136 | 2:16-cv-06999 | Beavers v. Boston Scientific Corporation |
| 2137 | 2:16-cv-07000 | Bernard v. Boston Scientific Corporation |
| 2138 | 2:16-cv-07001 | Carpenter v. Boston Scientific Corporation |
| 2139 | 2:16-cv-07003 | DeBaud v. Boston Scientific Corporation |
| 2140 | 2:16-cv-07004 | Gallemore v. Boston Scientific Corporation |
| 2141 | 2:16-cv-07006 | Laws v. Boston Scientific Corporation |
| 2142 | 2:16-cv-07010 | Lybyer v. Boston Scientific Corporation |
| 2143 | 2:16-cv-07011 | McAlister v. Boston Scientific Corporation |
| 2144 | 2:16-cv-07013 | Perez v. Boston Scientific Corporation |
| 2145 | 2:16-cv-07014 | Powers v. Boston Scientific Corporation |
| 2146 | 2:16-cv-07015 | Salomon v. Boston Scientific Corporation |
| 2147 | 2:16-cv-07016 | Schiada v. Boston Scientific Corporation |
| 2148 | 2:16-cv-07017 | Vincent v. Boston Scientific Corporation |
| 2149 | 2:16-cv-07018 | Wooten v. Boston Scientific Corporation |
| 2150 | 2:16-cv-07020 | Schumacher v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2151 | 2:16-cv-07062 | Turbeville et al v. Boston Scientific Corporation |
| 2152 | 2:16-cv-07066 | Barnes v. Boston Scientific Corporation |
| 2153 | 2:16-cv-07067 | Bowne v. Boston Scientific Corporation |
| 2154 | 2:16-cv-07068 | Burkhouse v. Boston Scientific Corporation |
| 2155 | 2:16-cv-07069 | Carter v. Boston Scientific Corporation |
| 2156 | 2:16-cv-07070 | Dahl v. Boston Scientific Corporation |
| 2157 | 2:16-cv-07072 | Durham v. Boston Scientific Corporation |
| 2158 | 2:16-cv-07073 | Easly v. Boston Scientific Corporation |
| 2159 | 2:16-cv-07075 | Flach v. Boston Scientific Corporation |
| 2160 | 2:16-cv-07076 | Florea v. Boston Scientific Corporation |
| 2161 | 2:16-cv-07078 | Graham v. Boston Scientific Corporation |
| 2162 | 2:16-cv-07080 | Hershman v. Boston Scientific Corporation |
| 2163 | 2:16-cv-07081 | Hussey v. Boston Scientific Corporation |
| 2164 | 2:16-cv-07082 | Jones v. Boston Scientific Corporation |
| 2165 | 2:16-cv-07083 | Awbrey v. Boston Scientific Corporation |
| 2166 | 2:16-cv-07085 | Larson v. Boston Scientific Corporation |
| 2167 | 2:16-cv-07086 | Lebert v. Boston Scientific Corporation |
| 2168 | 2:16-cv-07088 | Lee v. Boston Scientific Corporation |
| 2169 | 2:16-cv-07090 | McLaughlin v. Boston Scientific Corporation |
| 2170 | 2:16-cv-07110 | Medina v. Boston Scientific Corporation |
| 2171 | 2:16-cv-07112 | Minorik v. Boston Scientific Corporation |
| 2172 | 2:16-cv-07115 | Orton v. Boston Scientific Corporation |
| 2173 | 2:16-cv-07116 | Petty v. Boston Scientific Corporation |
| 2174 | 2:16-cv-07117 | Powell v. Boston Scientific Corporation |
| 2175 | 2:16-cv-07118 | Rackham v. Boston Scientific Corporation |
| 2176 | 2:16-cv-07119 | Russell v. Boston Scientific Corporation |
| 2177 | 2:16-cv-07120 | Siedlik v. Boston Scientific Corporation |
| 2178 | 2:16-cv-07121 | Snowden v. Boston Scientific Corporation |
| 2179 | 2:16-cv-07123 | Willis v. Boston Scientific Corporation |
| 2180 | 2:16-cv-07124 | Ziegler v. Boston Scientific Corporation |
| 2181 | 2:16-cv-07152 | Knight v. Boston Scientific Corporation et al |
| 2182 | 2:16-cv-07172 | Reyes v. Boston Scientific Corporation |
| 2183 | 2:16-cv-07174 | Commack v. Boston Scientific Corporation |
| 2184 | 2:16-cv-07187 | Jackson v. Boston Scientific Corporation |
| 2185 | 2:16-cv-07208 | Cassidy et al v. Boston Scientific Corporation |
| 2186 | 2:16-cv-07257 | Waters v. Boston Scientific Corporation |
| 2187 | 2:16-cv-07301 | Terres et al v. Boston Scientific Corporation |
| 2188 | 2:16-cv-07350 | Clark v. Boston Scientific Corporation |
| 2189 | 2:16-cv-07352 | Meyer et al v. Boston Scientific Corporation |
| 2190 | 2:16-cv-07360 | Harris et al v. Boston Scientific Corporation |
| 2191 | 2:16-cv-07361 | Turnbull et al v. Boston Scientific Corporation |
| 2192 | 2:16-cv-07363 | Vruwink v. Boston Scientific Corporation |
| 2193 | 2:16-cv-07364 | Stewart v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2194 | 2:16-cv-07523 | Ross v. Boston Scientific Corporation |
| 2195 | 2:16-cv-07571 | Cordova v. Boston Scientific Corporation |
| 2196 | 2:16-cv-07734 | Long v. Boston Scientific Corporation |
| 2197 | 2:16-cv-07741 | Thacker v. Boston Scientific Corporation |
| 2198 | 2:16-cv-07742 | McCarley et al v. Boston Scientific Corporation |
| 2199 | 2:16-cv-07743 | Robinson-Randall et al v. Boston Scientific Corporation |
| 2200 | 2:16-cv-07854 | Morgan et al v. Boston Scientific Corporation |
| 2201 | 2:16-cv-07859 | Rollins et al v. Boston Scientific Corporation |
| 2202 | 2:16-cv-07868 | English v. Boston Scientific Corporation |
| 2203 | 2:16-cv-07872 | Evans v. Boston Scientific Corporation |
| 2204 | 2:16-cv-07874 | Falk v. Boston Scientific Corporation |
| 2205 | 2:16-cv-07883 | Fields v. Boston Scientific Corporation |
| 2206 | 2:16-cv-07885 | Fleming v. Boston Scientific Corporation |
| 2207 | 2:16-cv-07891 | Fowles v. Boston Scientific Corporation |
| 2208 | 2:16-cv-07925 | Lees v. Boston Scientific Corporation |
| 2209 | 2:16-cv-07931 | Lett v. Boston Scientific Corporation |
| 2210 | 2:16-cv-07933 | Lightner v. Boston Scientific Corporation |
| 2211 | 2:16-cv-07937 | Loring v. Boston Scientific Corporation |
| 2212 | 2:16-cv-07938 | Lucien v. Boston Scientific Corporation |
| 2213 | 2:16-cv-07939 | Lyon v. Boston Scientific Corporation |
| 2214 | 2:16-cv-07940 | Mahoney v. Boston Scientific Corporation |
| 2215 | 2:16-cv-07942 | Malott v. Boston Scientific Corporation |
| 2216 | 2:16-cv-07943 | Mancini v. Boston Scientific Corporation |
| 2217 | 2:16-cv-07959 | Ryan v. Boston Scientific Corporation |
| 2218 | 2:16-cv-07960 | Sattelmyer v. Boston Scientific Corporation |
| 2219 | 2:16-cv-07963 | Seals v. Boston Scientific Corporation |
| 2220 | 2:16-cv-07964 | Sessions v. Boston Scientific Corporation |
| 2221 | 2:16-cv-07967 | Sewell v. Boston Scientific Corporation |
| 2222 | 2:16-cv-07968 | Shamly v. Boston Scientific Corporation |
| 2223 | 2:16-cv-07977 | Haughey v. Boston Scientific Corporation |
| 2224 | 2:16-cv-08003 | Shaw v. Boston Scientific Corporation |
| 2225 | 2:16-cv-08004 | McIver v. Boston Scientific Corporation |
| 2226 | 2:16-cv-08028 | Bennett v. Boston Scientific Corporation |
| 2227 | 2:16-cv-08030 | Bernstein v. Boston Scientific Corporation |
| 2228 | 2:16-cv-08032 | Berry v. Boston Scientific Corporation |
| 2229 | 2:16-cv-08034 | Birchfield v. Boston Scientific Corporation |
| 2230 | 2:16-cv-08036 | Head v. Boston Scientific Corporation |
| 2231 | 2:16-cv-08037 | Allen v. Boston Scientific Corporation |
| 2232 | 2:16-cv-08040 | Archer v. Boston Scientific Corporation |
| 2233 | 2:16-cv-08041 | Arroyo v. Boston Scientific Corporation |
| 2234 | 2:16-cv-08045 | Belcher v. Boston Scientific Corporation |
| 2235 | 2:16-cv-08077 | DeLisa v. Boston Scientific Corporation |
| 2236 | 2:16-cv-08078 | Fortner v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2237 | 2:16-cv-08127 | Freeman v. Boston Scientific Corporation |
| 2238 | 2:16-cv-08130 | Funk v. Boston Scientific Corporation |
| 2239 | 2:16-cv-08135 | Garrett v. Boston Scientific Corporation |
| 2240 | 2:16-cv-08138 | George v. Boston Scientific Corporation |
| 2241 | 2:16-cv-08139 | Gerst v. Boston Scientific Corporation |
| 2242 | 2:16-cv-08145 | Godbee v. Boston Scientific Corporation |
| 2243 | 2:16-cv-08148 | Goen v. Boston Scientific Corporation |
| 2244 | 2:16-cv-08150 | Goss v. Boston Scientific Corporation |
| 2245 | 2:16-cv-08202 | Martinez v. Boston Scientific Corporation |
| 2246 | 2:16-cv-08203 | Masalonis v. Boston Scientific Corporation |
| 2247 | 2:16-cv-08204 | Matlock v. Boston Scientific Corporation |
| 2248 | 2:16-cv-08206 | Maughan v. Boston Scientific Corporation |
| 2249 | 2:16-cv-08208 | Mays v. Boston Scientific Corporation |
| 2250 | 2:16-cv-08211 | Mayse v. Boston Scientific Corporation |
| 2251 | 2:16-cv-08213 | McDaniel v. Boston Scientific Corporation |
| 2252 | 2:16-cv-08223 | McGraw v. Boston Scientific Corporation |
| 2253 | 2:16-cv-08225 | McKelvey v. Boston Scientific Corporation |
| 2254 | 2:16-cv-08226 | McMillian v. Boston Scientific Corporation |
| 2255 | 2:16-cv-08242 | Buchanan v. Boston Scientific Corporation |
| 2256 | 2:16-cv-08247 | Shoemaker v. Boston Scientific Corporation |
| 2257 | 2:16-cv-08249 | Sierra v. Boston Scientific Corporation |
| 2258 | 2:16-cv-08262 | Copeland v. Boston Scientific Corporation |
| 2259 | 2:16-cv-08311 | Smith v. Boston Scientific Corporation |
| 2260 | 2:16-cv-08314 | Somlitz v. Boston Scientific Corporation |
| 2261 | 2:16-cv-08351 | Nunez et al v. Boston Scientific Corporation |
| 2262 | 2:16-cv-08359 | Jackson-Mabon v. Boston Scientific Corporation |
| 2263 | 2:16-cv-08363 | Gainer v. Boston Scientific Corporation |
| 2264 | 2:16-cv-08366 | McLaughlin v. Boston Scientific Corporation |
| 2265 | 2:16-cv-08370 | Molands v. Boston Scientific Corporation |
| 2266 | 2:16-cv-08417 | Gregory v. Boston Scientific Corporation |
| 2267 | 2:16-cv-08421 | Meyer v. Boston Scientific Corporation |
| 2268 | 2:16-cv-08422 | Miller v. Boston Scientific Corporation |
| 2269 | 2:16-cv-08424 | Millsap v. Boston Scientific Corporation |
| 2270 | 2:16-cv-08443 | Hall et al v. Boston Scientific Corporation |
| 2271 | 2:16-cv-08448 | Twiss v. Boston Scientific Corporation |
| 2272 | 2:16-cv-08486 | Spell v. Boston Scientific Corporation |
| 2273 | 2:16-cv-08492 | Moline v. Boston Scientific Corporation |
| 2274 | 2:16-cv-08493 | Moore v. Boston Scientific Corporation |
| 2275 | 2:16-cv-08495 | Grekila v. Boston Scientific Corporation |
| 2276 | 2:16-cv-08496 | Griswold v. Boston Scientific Corporation |
| 2277 | 2:16-cv-08498 | Guiles v. Boston Scientific Corporation |
| 2278 | 2:16-cv-08505 | Millard et al v. Boston Scientific Corporation |
| 2279 | 2:16-cv-08507 | Padilla v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2280 | 2:16-cv-08508 | Hynek v. Boston Scientific Corporation |
| 2281 | 2:16-cv-08511 | Bradway v. Boston Scientific Corporation |
| 2282 | 2:16-cv-08513 | Brandstatter v. Boston Scientific Corporation |
| 2283 | 2:16-cv-08514 | Brigman v. Boston Scientific Corporation |
| 2284 | 2:16-cv-08515 | Brown v. Boston Scientific Corporation |
| 2285 | 2:16-cv-08519 | Hamilton v. Boston Scientific Corporation |
| 2286 | 2:16-cv-08520 | Hammons v. Boston Scientific Corporation |
| 2287 | 2:16-cv-08522 | Harden v. Boston Scientific Corporation |
| 2288 | 2:16-cv-08529 | Moustafa v. Boston Scientific Corporation |
| 2289 | 2:16-cv-08554 | Riceman v. Boston Scientific Corporation |
| 2290 | 2:16-cv-08574 | Cross et al v. Boston Scientific Corporation |
| 2291 | 2:16-cv-08578 | Wunderlich v. Boston Scientific Corporation et al |
| 2292 | 2:16-cv-08626 | Howard et al v. Boston Scientific Corporation |
| 2293 | 2:16-cv-08628 | Hummer et al v. Boston Scientific Corporation |
| 2294 | 2:16-cv-08632 | Loewen v. Boston Scientific Corporation |
| 2295 | 2:16-cv-08633 | McLain et al v. Boston Scientific Corporation |
| 2296 | 2:16-cv-08641 | Brotherton v. Boston Scientific Corporation |
| 2297 | 2:16-cv-08643 | Butts et al v. Boston Scientific Corporation |
| 2298 | 2:16-cv-08646 | Trussell v. Boston Scientific Corporation |
| 2299 | 2:16-cv-08650 | Wood v. Boston Scientific Corporation |
| 2300 | 2:16-cv-08687 | Estrada de Mendez v. Boston Scientific Corporation |
| 2301 | 2:16-cv-08690 | McNutt et al v. Boston Scientific Corporation |
| 2302 | 2:16-cv-08691 | Rohrer et al v. Boston Scientific Corporation |
| 2303 | 2:16-cv-08692 | Sears v. Boston Scientific Corporation |
| 2304 | 2:16-cv-08693 | Reid v. Boston Scientific Corporation |
| 2305 | 2:16-cv-08694 | Harris et al v. Boston Scientific Corporation |
| 2306 | 2:16-cv-08752 | Schmidt v. Boston Scientific Corporation |
| 2307 | 2:16-cv-08822 | Jaswinski v. Boston Scientific Corporation et al |
| 2308 | 2:16-cv-08827 | Landrum-Horton v. Boston Scientific Corporation |
| 2309 | 2:16-cv-08870 | Alexander et al v. Boston Scientific Corporation |
| 2310 | 2:16-cv-08871 | Baldizon v. Boston Scientific Corporation |
| 2311 | 2:16-cv-08873 | Harris v. Boston Scientific Corporation |
| 2312 | 2:16-cv-08874 | Staggs v. Boston Scientific Corporation |
| 2313 | 2:16-cv-08875 | Davis v. Boston Scientific Corporation |
| 2314 | 2:16-cv-08876 | Corbit v. Boston Scientific Corporation |
| 2315 | 2:16-cv-08899 | Ocasio v. Boston Scientific Corporation |
| 2316 | 2:16-cv-08901 | Whelchel v. Boston Scientific Corporation |
| 2317 | 2:16-cv-08902 | Heilman v. Boston Scientific Corporation |
| 2318 | 2:16-cv-08903 | Ross v. Boston Scientific Corporation |
| 2319 | 2:16-cv-08904 | Ahl v. Boston Scientific Corporation |
| 2320 | 2:16-cv-08905 | Jimenez v. Boston Scientific Corporation |
| 2321 | 2:16-cv-08906 | Aaron v. Boston Scientific Corporation |
| 2322 | 2:16-cv-08908 | Danley et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2323 | 2:16-cv-08911 | Allen et al v. Boston Scientific Corporation |
| 2324 | 2:16-cv-08912 | Allgood et al v. Boston Scientific Corporation |
| 2325 | 2:16-cv-08915 | Blackwell v. Boston Scientific Corporation |
| 2326 | 2:16-cv-08916 | Buckley et al v. Boston Scientific Corporation |
| 2327 | 2:16-cv-08917 | Caldera et al v. Boston Scientific Corporation |
| 2328 | 2:16-cv-08918 | Culver et al v. Boston Scientific Corporation |
| 2329 | 2:16-cv-08919 | Davies v. Boston Scientific Corporation |
| 2330 | 2:16-cv-08920 | Moore v. Boston Scientific Corporation |
| 2331 | 2:16-cv-08945 | Enghauser v. Boston Scientific Corporation |
| 2332 | 2:16-cv-08962 | Fitzgerald v. Boston Scientific Corporation |
| 2333 | 2:16-cv-08964 | Good et al v. Boston Scientific Corporation |
| 2334 | 2:16-cv-08965 | Graham v. Boston Scientific Corporation |
| 2335 | 2:16-cv-08984 | Hirsch et al v. Boston Scientific Corporation |
| 2336 | 2:16-cv-08987 | Hurt et al v. Boston Scientific Corporation |
| 2337 | 2:16-cv-08988 | Guevara et al v. Boston Scientific Corporation |
| 2338 | 2:16-cv-08989 | Jarrett et al v. Boston Scientific Corporation |
| 2339 | 2:16-cv-08990 | Johnson et al v. Boston Scientific Corporation |
| 2340 | 2:16-cv-08991 | Kasemeyer v. Boston Scientific Corporation |
| 2341 | 2:16-cv-08992 | Keleb et al v. Boston Scientific Corporation |
| 2342 | 2:16-cv-08993 | Lawrence v. Boston Scientific Corporation |
| 2343 | 2:16-cv-08994 | Lewis et al v. Boston Scientific Corporation |
| 2344 | 2:16-cv-08995 | Lombardo et al v. Boston Scientific Corporation |
| 2345 | 2:16-cv-08996 | Maio v. Boston Scientific Corporation |
| 2346 | 2:16-cv-08997 | Mims v. Boston Scientific Corporation |
| 2347 | 2:16-cv-08998 | Lopez et al v. Boston Scientific Corporation |
| 2348 | 2:16-cv-09011 | McNeil v. Boston Scientific Corporation |
| 2349 | 2:16-cv-09012 | Miller v. Boston Scientific Corporation |
| 2350 | 2:16-cv-09013 | Parks v. Boston Scientific Corporation |
| 2351 | 2:16-cv-09014 | Perez v. Boston Scientific Corporation |
| 2352 | 2:16-cv-09015 | Rabayda v. Boston Scientific Corporation |
| 2353 | 2:16-cv-09016 | Railey v. Boston Scientific Corporation |
| 2354 | 2:16-cv-09018 | Rhodes et al v. Boston Scientific Corporation |
| 2355 | 2:16-cv-09020 | Schaefer et al v. Boston Scientific Corporation |
| 2356 | 2:16-cv-09021 | Segura v. Boston Scientific Corporation |
| 2357 | 2:16-cv-09022 | Smith v. Boston Scientific Corporation |
| 2358 | 2:16-cv-09033 | Carter v. Boston Scientific Corporation |
| 2359 | 2:16-cv-09036 | Hillard v. Boston Scientific Corporation |
| 2360 | 2:16-cv-09039 | Metcalf et al v. Boston Scientific Corporation |
| 2361 | 2:16-cv-09042 | Stoker v. Boston Scientific Corporation |
| 2362 | 2:16-cv-09043 | Tingle v. Boston Scientific Corporation |
| 2363 | 2:16-cv-09044 | Trowbridge et al v. Boston Scientific Corporation |
| 2364 | 2:16-cv-09045 | Wanek v. Boston Scientific Corporation |
| 2365 | 2:16-cv-09046 | Worthington et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2366 | 2:16-cv-09052 | Sanchez et al v. Boston Scientific Corporation |
| 2367 | 2:16-cv-09059 | Andrews et al v. Boston Scientific Corporation |
| 2368 | 2:16-cv-09062 | Helms v. Boston Scientific Corporation |
| 2369 | 2:16-cv-09063 | Martin et al v. Boston Scientific Corporation |
| 2370 | 2:16-cv-09065 | Lindsey et al v. Boston Scientific Corporation |
| 2371 | 2:16-cv-09103 | Ruiz et al v. Boston Scientific Corporation |
| 2372 | 2:16-cv-09105 | Giles v. Boston Scientific Corporation |
| 2373 | 2:16-cv-09106 | Lequieu v. Boston Scientific Corporation |
| 2374 | 2:16-cv-09109 | Hesley v. Boston Scientific Corporation |
| 2375 | 2:16-cv-09110 | Marsh v. Boston Scientific Corporation |
| 2376 | 2:16-cv-09112 | Frady et al v. Boston Scientific Corporation |
| 2377 | 2:16-cv-09115 | Bloodsworth v. Boston Scientific Corporation |
| 2378 | 2:16-cv-09116 | Brake et al v. Boston Scientific Corporation |
| 2379 | 2:16-cv-09117 | Farrer et al v. Boston Scientific Corporation |
| 2380 | 2:16-cv-09133 | Sanchez et al v. Boston Scientific Corporation |
| 2381 | 2:16-cv-09134 | Catlin et al v. Boston Scientific Corporation |
| 2382 | 2:16-cv-09137 | Ebert e al v. Boston Scientific Corporation |
| 2383 | 2:16-cv-09141 | Garrett v. Boston Scientific Corporation |
| 2384 | 2:16-cv-09142 | Givens v. Boston Scientific Corporation |
| 2385 | 2:16-cv-09143 | Harper et al v. Boston Scientific Corporation |
| 2386 | 2:16-cv-09145 | Jackson v. Boston Scientific Corporation |
| 2387 | 2:16-cv-09146 | Kelly v. Boston Scientific Corporation |
| 2388 | 2:16-cv-09147 | Keltner et al v. Boston Scientific Corporation |
| 2389 | 2:16-cv-09148 | Kessler et al v. Boston Scientific Corporation |
| 2390 | 2:16-cv-09162 | Laurey et al v. Boston Scientific Corporation |
| 2391 | 2:16-cv-09163 | Renfroe et al v. Boston Scientific Corporation |
| 2392 | 2:16-cv-09165 | Niemiec v. Boston Scientific Corporation |
| 2393 | 2:16-cv-09171 | Parent-Smith et al v. Boston Scientific Corporation |
| 2394 | 2:16-cv-09173 | Lipinski et al v. Boston Scientific Corporation |
| 2395 | 2:16-cv-09174 | Moore v. Boston Scientific Corporation |
| 2396 | 2:16-cv-09176 | Oliva et al v. Boston Scientific Corporation |
| 2397 | 2:16-cv-09177 | Ratliff v. Boston Scientific Corporation |
| 2398 | 2:16-cv-09181 | Sheets et al v. Boston Scientific Corporation |
| 2399 | 2:16-cv-09184 | Slone v. Boston Scientific Corporation |
| 2400 | 2:16-cv-09235 | Perkins v. Boston Scientific Corporation |
| 2401 | 2:16-cv-09236 | Sparks et al v. Boston Scientific Corporation |
| 2402 | 2:16-cv-09237 | Travers v. Boston Scientific Corporation |
| 2403 | 2:16-cv-09238 | White et al v. Boston Scientific Corporation |
| 2404 | 2:16-cv-09239 | Wyman v. Boston Scientific Corporation |
| 2405 | 2:16-cv-09256 | Hostutler et al v. Boston Scientific Corporation |
| 2406 | 2:16-cv-09258 | Sykes v. Boston Scientific Corporation |
| 2407 | 2:16-cv-09259 | Marrah v. Boston Scientific Corporation |
| 2408 | 2:16-cv-09261 | Lynch et al v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2409 | 2:16-cv-09286 | Fisher v. Boston Scientific Corporation |
| 2410 | 2:16-cv-09288 | Jensen et al v. Boston Scientific Corporation |
| 2411 | 2:16-cv-09290 | Lacy v. Boston Scientific Corporation |
| 2412 | 2:16-cv-09319 | Pons et al v. Boston Scientific Corporation |
| 2413 | 2:16-cv-09332 | White et al v. Boston Scientific Corporation |
| 2414 | 2:16-cv-09333 | Perry v. Boston Scientific Corporation |
| 2415 | 2:16-cv-09335 | Castor v. Boston Scientific Corporation |
| 2416 | 2:16-cv-09355 | Pereiras v. Boston Scientific Corporation |
| 2417 | 2:16-cv-09363 | Simoes v. Boston Scientific Corporation |
| 2418 | 2:16-cv-09374 | Knox et al v. Boston Scientific Corporation |
| 2419 | 2:16-cv-09385 | Karros v. Boston Scientific Corporation |
| 2420 | 2:16-cv-09428 | Winters v. Boston Scientific Corporation |
| 2421 | 2:16-cv-09429 | Price v. Boston Scientific Corporation |
| 2422 | 2:16-cv-09447 | Rivera v. Boston Scientific Corporation |
| 2423 | 2:16-cv-09449 | Madonna v. Boston Scientific Corporation |
| 2424 | 2:16-cv-09451 | Holcomb et al v. Boston Scientific Corporation |
| 2425 | 2:16-cv-09454 | Thomas et al v. Boston Scientific Corporation |
| 2426 | 2:16-cv-09455 | Smith v. Boston Scientific Corporation |
| 2427 | 2:16-cv-09492 | Fey et al v. Boston Scientific Corporation |
| 2428 | 2:16-cv-09493 | Good v. Boston Scientific Corporation |
| 2429 | 2:16-cv-09495 | Kaufmann v. Boston Scientific Corporation |
| 2430 | 2:16-cv-09497 | Petersen et al v. Boston Scientific Corporation |
| 2431 | 2:16-cv-09561 | Davis v. Boston Scientific Corporation |
| 2432 | 2:16-cv-09565 | King et al v. Boston Scientific Corporation |
| 2433 | 2:16-cv-09594 | Bentley v. Boston Scientific Corporation |
| 2434 | 2:16-cv-09595 | Faler v. Boston Scientific Corporation |
| 2435 | 2:16-cv-09598 | Barnard v. Boston Scientific Corporation |
| 2436 | 2:16-cv-09599 | Bignell v. Boston Scientific Corporation |
| 2437 | 2:16-cv-09600 | Chapman v. Boston Scientific Corporation |
| 2438 | 2:16-cv-09603 | Bode v. Boston Scientific Corporation |
| 2439 | 2:16-cv-09604 | Brant v. Boston Scientific Corporation |
| 2440 | 2:16-cv-09605 | Cook v. Boston Scientific Corporation |
| 2441 | 2:16-cv-09606 | Dennis v. Boston Scientific Corporation |
| 2442 | 2:16-cv-09611 | Hicks v. Boston Scientific Corporation |
| 2443 | 2:16-cv-09616 | Tierney v. Boston Scientific Corporation |
| 2444 | 2:16-cv-09617 | Valenzuela v. Boston Scientific Corporation |
| 2445 | 2:16-cv-09620 | Morelli v. Boston Scientific Corporation |
| 2446 | 2:16-cv-09621 | Young v. Boston Scientific Corporation |
| 2447 | 2:16-cv-09622 | Osborne v. Boston Scientific Corporation |
| 2448 | 2:16-cv-09624 | Seitz v. Boston Scientific Corporation |
| 2449 | 2:16-cv-09625 | Sherick v. Boston Scientific Corporation |
| 2450 | 2:16-cv-09626 | Hall v. Boston Scientific Corporation |
| 2451 | 2:16-cv-09627 | Simoneit v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2452 | 2:16-cv-09629 | Smith v. Boston Scientific Corporation |
| 2453 | 2:16-cv-09631 | Hall v. Boston Scientific Corporation |
| 2454 | 2:16-cv-09632 | Taylor-Thomas v. Boston Scientific Corporation |
| 2455 | 2:16-cv-09635 | Wingo v. Boston Scientific Corporation |
| 2456 | 2:16-cv-09638 | Hicks v. Boston Scientific Corporation |
| 2457 | 2:16-cv-09640 | Humphrey v. Boston Scientific Corporation |
| 2458 | 2:16-cv-09641 | Keeling v. Boston Scientific Corporation |
| 2459 | 2:16-cv-09642 | Kenebrew v. Boston Scientific Corporation |
| 2460 | 2:16-cv-09643 | Kirchmeyer v. Boston Scientific Corporation |
| 2461 | 2:16-cv-09644 | Lee v. Boston Scientific Corporation |
| 2462 | 2:16-cv-09645 | Lovell v. Boston Scientific Corporation |
| 2463 | 2:16-cv-09646 | Madsen v. Boston Scientific Corporation |
| 2464 | 2:16-cv-09647 | Miller v. Boston Scientific Corporation |
| 2465 | 2:16-cv-09648 | Tercero v. Boston Scientific Corporation |
| 2466 | 2:16-cv-09649 | Reid v. Boston Scientific Corporation |
| 2467 | 2:16-cv-09650 | Rutherford v. Boston Scientific Corporation |
| 2468 | 2:16-cv-09656 | Hall v. Boston Scientific Corporation |
| 2469 | 2:16-cv-09662 | Okonkwo v. Boston Scientific Corporation |
| 2470 | 2:16-cv-09663 | Padilla v. Boston Scientific Corporation |
| 2471 | 2:16-cv-09669 | Boomgaarden v. Boston Scientific Corporation |
| 2472 | 2:16-cv-09674 | Boswell v. Boston Scientific Corporation |
| 2473 | 2:16-cv-09676 | Burford-DeLucia v. Boston Scientific Corporation |
| 2474 | 2:16-cv-09678 | Burgad v. Boston Scientific Corporation |
| 2475 | 2:16-cv-09680 | Bussie et al v. Boston Scientific Corporation |
| 2476 | 2:16-cv-09683 | Carroll v. Boston Scientific Corporation |
| 2477 | 2:16-cv-09692 | Clarke v. Boston Scientific Corporation |
| 2478 | 2:16-cv-09695 | Colvin v. Boston Scientific Corporation |
| 2479 | 2:16-cv-09698 | Dean v. Boston Scientific Corporation |
| 2480 | 2:16-cv-09699 | Dillard v. Boston Scientific Corporation |
| 2481 | 2:16-cv-09704 | Hamrick v. Boston Scientific Corporation |
| 2482 | 2:16-cv-09715 | Janish v. Boston Scientific Corporation |
| 2483 | 2:16-cv-09716 | Charles v. Boston Scientific Corporation |
| 2484 | 2:16-cv-09721 | Dunn v. Boston Scientific Corporation |
| 2485 | 2:16-cv-09724 | Griffin v. Boston Scientific Corporation |
| 2486 | 2:16-cv-09728 | Jones v. Boston Scientific Corporation |
| 2487 | 2:16-cv-09729 | Jurgens v. Boston Scientific Corporation |
| 2488 | 2:16-cv-09730 | Kruep v. Boston Scientific Corporation |
| 2489 | 2:16-cv-09732 | Kuehn v. Boston Scientific Corporation |
| 2490 | 2:16-cv-09735 | Lopez v. Boston Scientific Corporation |
| 2491 | 2:16-cv-09738 | Simmon v. Boston Scientific Corporation |
| 2492 | 2:16-cv-09740 | Steenrod v. Boston Scientific Corporation |
| 2493 | 2:16-cv-09742 | Tarajos v. Boston Scientific Corporation |
| 2494 | 2:16-cv-09744 | Wegler v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2495 | 2:16-cv-09746 | Whaley-Wright v. Boston Scientific Corporation |
| 2496 | 2:16-cv-09750 | Regan v. Boston Scientific Corporation |
| 2497 | 2:16-cv-09763 | Sherman v. Boston Scientific Corporation |
| 2498 | 2:16-cv-09765 | Wynthein v. Boston Scientific Corporation |
| 2499 | 2:16-cv-09768 | Nadelberg v. Boston Scientific Corporation |
| 2500 | 2:16-cv-09771 | Bonvillian v. Boston Scientific Corporation |
| 2501 | 2:16-cv-09786 | Riggs v. Boston Scientific Corporation |
| 2502 | 2:16-cv-09787 | Rayfifield v. Boston Scientific Corporation |
| 2503 | 2:16-cv-09802 | Blue v. Boston Scientific Corporation |
| 2504 | 2:16-cv-09804 | Remington v. Boston Scientific Corporation |
| 2505 | 2:16-cv-09806 | Simmons v. Boston Scientific Corporation |
| 2506 | 2:16-cv-09809 | Kennedy-Hamilton v. Boston Scientific Corporation |
| 2507 | 2:16-cv-09810 | Knowles v. Boston Scientific Corporation |
| 2508 | 2:16-cv-09812 | Meeder v. Boston Scientific Corporation |
| 2509 | 2:16-cv-09816 | Perez v. Boston Scientific Corporation |
| 2510 | 2:16-cv-09817 | Pope v. Boston Scientific Corporation |
| 2511 | 2:16-cv-09818 | Powers v. Boston Scientific Corporation |
| 2512 | 2:16-cv-09819 | Adams v. Boston Scientific Corporation |
| 2513 | 2:16-cv-09820 | Berryman v. Boston Scientific Corporation |
| 2514 | 2:16-cv-09821 | Bouldin v. Boston Scientific Corporation |
| 2515 | 2:16-cv-09823 | Roberts v. Boston Scientific Corporation |
| 2516 | 2:16-cv-09825 | Mitchell v. Boston Scientific Corporation |
| 2517 | 2:16-cv-09826 | Schell v. Boston Scientific Corporation |
| 2518 | 2:16-cv-09827 | Liston v. Boston Scientific Corporation |
| 2519 | 2:16-cv-09828 | Burgey v. Boston Scientific Corporation |
| 2520 | 2:16-cv-09843 | Gutowski v. Boston Scientific Corporation |
| 2521 | 2:16-cv-09852 | Richard v. Boston Scientific Corporation |
| 2522 | 2:16-cv-09854 | Schneble v. Boston Scientific Corporation |
| 2523 | 2:16-cv-09857 | Corley v. Boston Scientific Corporation |
| 2524 | 2:16-cv-09858 | Dircio v. Boston Scientific Corporation |
| 2525 | 2:16-cv-09859 | Hauck v. Boston Scientific Corporation |
| 2526 | 2:16-cv-09860 | Hiser v. Boston Scientific Corporation |
| 2527 | 2:16-cv-09863 | Kelsay v. Boston Scientific Corporation |
| 2528 | 2:16-cv-09864 | Koehler v. Boston Scientific Corporation |
| 2529 | 2:16-cv-09865 | Love-Spence v. Boston Scientific Corporation |
| 2530 | 2:16-cv-09867 | Pellegrin v. Boston Scientific Corporation |
| 2531 | 2:16-cv-09868 | Perez v. Boston Scientific Corporation |
| 2532 | 2:16-cv-09869 | Rembert v. Boston Scientific Corporation |
| 2533 | 2:16-cv-09880 | Cox v. Boston Scientific Corporation |
| 2534 | 2:16-cv-09881 | Mouser v. Boston Scientific Corporation |
| 2535 | 2:16-cv-09884 | Sliger v. Boston Scientific Corporation |
| 2536 | 2:16-cv-09885 | Southwell v. Boston Scientific Corporation |
| 2537 | 2:16-cv-09886 | Sutton v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2538 | 2:16-cv-09887 | Tilley v. Boston Scientific Corporation |
| 2539 | 2:16-cv-09889 | Tucker-Cleveland v. Boston Scientific Corporation |
| 2540 | 2:16-cv-09890 | Vasicek v. Boston Scientific Corporation |
| 2541 | 2:16-cv-09891 | Waetje v. Boston Scientific Corporation |
| 2542 | 2:16-cv-09893 | Villanueva-Wiggins v. Boston Scientific Corporation |
| 2543 | 2:16-cv-09894 | Weinberger v. Boston Scientific Corporation |
| 2544 | 2:16-cv-09895 | Nolan v. Boston Scientific Corporation |
| 2545 | 2:16-cv-09896 | Berger v. Boston Scientific Corporation |
| 2546 | 2:16-cv-09897 | Rehiem v. Boston Scientific Corporation |
| 2547 | 2:16-cv-09901 | Eddings v. Boston Scientific Corporation |
| 2548 | 2:16-cv-09903 | Watkins v. Boston Scientific Corporation |
| 2549 | 2:16-cv-09904 | Wayne v. Boston Scientific Corporation |
| 2550 | 2:16-cv-09905 | Welti v. Boston Scientific Corporation |
| 2551 | 2:16-cv-09906 | White v. Boston Scientific Corporation |
| 2552 | 2:16-cv-09907 | Wieman v. Boston Scientific Corporation |
| 2553 | 2:16-cv-09908 | Williams v. Boston Scientific Corporation |
| 2554 | 2:16-cv-09910 | Williams v. Boston Scientific Corporation |
| 2555 | 2:16-cv-09911 | Nielsen v. Boston Scientific Corporation |
| 2556 | 2:16-cv-09913 | Ramirez v. Boston Scientific Corporation |
| 2557 | 2:16-cv-09925 | Smith v. Boston Scientific Corporation |
| 2558 | 2:16-cv-09927 | Davidson v. Boston Scientific Corporation |
| 2559 | 2:16-cv-09928 | Khalil v. Boston Scientific Corporation |
| 2560 | 2:16-cv-09929 | Hillebrand v. Boston Scientific Corporation |
| 2561 | 2:16-cv-09930 | Howard v. Boston Scientific Corporation |
| 2562 | 2:16-cv-09932 | Angelo v. Boston Scientific Corporation |
| 2563 | 2:16-cv-09934 | Kuhns v. Boston Scientific Corporation |
| 2564 | 2:16-cv-09935 | Chambers v. Boston Scientific Corporation |
| 2565 | 2:16-cv-09936 | VanDeMaat v. Boston Scientific Corporation |
| 2566 | 2:16-cv-09937 | Grainger v. Boston Scientific Corporation |
| 2567 | 2:16-cv-09938 | Urbina v. Boston Scientific Corporation |
| 2568 | 2:16-cv-09939 | Cauthon v. Boston Scientific Corporation |
| 2569 | 2:16-cv-09940 | Hope et al v. Boston Scientific Corporation |
| 2570 | 2:16-cv-09941 | Havard v. Boston Scientific Corporation |
| 2571 | 2:16-cv-09942 | Thomas v. Boston Scientific Corporation |
| 2572 | 2:16-cv-09943 | Wilson v. Boston Scientific Corporation |
| 2573 | 2:16-cv-09946 | Fairbanks-Carpenter v. Boston Scientific Corporation |
| 2574 | 2:16-cv-09960 | Brumfield v. Boston Scientific Corporation |
| 2575 | 2:16-cv-09963 | Colon-Cobiella v. Boston Scientific Corporation |
| 2576 | 2:16-cv-09964 | Compton v. Boston Scientific Corporation |
| 2577 | 2:16-cv-09965 | Cooley v. Boston Scientific Corporation |
| 2578 | 2:16-cv-09968 | Cross v. Boston Scientific Corporation |
| 2579 | 2:16-cv-09974 | Ehinger v. Boston Scientific Corporation |
| 2580 | 2:16-cv-09976 | Freeman v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2581 | 2:16-cv-09979 | Gary v. Boston Scientific Corporation |
| 2582 | 2:16-cv-09981 | Gregory-Humbert v. Boston Scientific Corporation |
| 2583 | 2:16-cv-09983 | Hatcher v. Boston Scientific Corporation |
| 2584 | 2:16-cv-09984 | Hayes v. Boston Scientific Corporation |
| 2585 | 2:16-cv-09987 | Horner v. Boston Scientific Corporation |
| 2586 | 2:16-cv-09988 | Jankowski v. Boston Scientific Corporation |
| 2587 | 2:16-cv-09989 | Kidd v. Boston Scientific Corporation |
| 2588 | 2:16-cv-09994 | Allred et al v. Boston Scientific Corporation |
| 2589 | 2:16-cv-09995 | Reed v. Boston Scientific Corporation |
| 2590 | 2:16-cv-09997 | Henrie v. Boston Scientific Corporation |
| 2591 | 2:16-cv-09998 | Ceballos v. Boston Scientific Corporation |
| 2592 | 2:16-cv-09999 | Braly v. Boston Scientific Corporation |
| 2593 | 2:16-cv-10001 | Dodrill v. Boston Scientific Corporation |
| 2594 | 2:16-cv-10002 | Nunnally v. Boston Scientific Corporation |
| 2595 | 2:16-cv-10003 | Hood v. Boston Scientific Corporation |
| 2596 | 2:16-cv-10004 | Casillas v. Boston Scientific Corporation |
| 2597 | 2:16-cv-10005 | Bunton v. Boston Scientific Corporation |
| 2598 | 2:16-cv-10006 | Keithley v. Boston Scientific Corporation |
| 2599 | 2:16-cv-10007 | Umstead v. Boston Scientific Corporation |
| 2600 | 2:16-cv-10009 | Stricklin v. Boston Scientific Corporation |
| 2601 | 2:16-cv-10010 | Wissler v. Boston Scientific Corporation |
| 2602 | 2:16-cv-10011 | O'Dell v. Boston Scientific Corporation |
| 2603 | 2:16-cv-10012 | Kielar v. Boston Scientific Corporation |
| 2604 | 2:16-cv-10013 | Hernandez v. Boston Scientific Corporation |
| 2605 | 2:16-cv-10015 | de la Pena v. Boston Scientific Corporation |
| 2606 | 2:16-cv-10016 | Eslick v. Boston Scientific Corporation |
| 2607 | 2:16-cv-10017 | Garrett v. Boston Scientific Corporation |
| 2608 | 2:16-cv-10018 | Arguelles v. Boston Scientific Corporation |
| 2609 | 2:16-cv-10019 | Bridges v. Boston Scientific Corporation |
| 2610 | 2:16-cv-10020 | Burns v. Boston Scientific Corporation |
| 2611 | 2:16-cv-10021 | Cawley v. Boston Scientific Corporation |
| 2612 | 2:16-cv-10038 | Gill v. Boston Scientific Corporation |
| 2613 | 2:16-cv-10041 | Hams v. Boston Scientific Corporation |
| 2614 | 2:16-cv-10042 | Colvin v. Boston Scientific Corporation |
| 2615 | 2:16-cv-10043 | Dettbarn v. Boston Scientific Corporation |
| 2616 | 2:16-cv-10044 | Haas v. Boston Scientific Corporation |
| 2617 | 2:16-cv-10048 | Millard v. Boston Scientific Corporation |
| 2618 | 2:16-cv-10051 | Gifford-Neate v. Boston Scientific Corporation |
| 2619 | 2:16-cv-10054 | Bickford v. Boston Scientific Corporation |
| 2620 | 2:16-cv-10059 | Fishburn v. Boston Scientific Corporation |
| 2621 | 2:16-cv-10090 | Kovacs v. Boston Scientific Corporation |
| 2622 | 2:16-cv-10092 | Page v. Boston Scientific Corporation |
| 2623 | 2:16-cv-10102 | Anderson v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2624 | 2:16-cv-10105 | Ball v. Boston Scientific Corporation |
| 2625 | 2:16-cv-10111 | Castro v. Boston Scientific Corporation |
| 2626 | 2:16-cv-10113 | Fino v. Boston Scientific Corporation |
| 2627 | 2:16-cv-10115 | Graf v. Boston Scientific Corporation |
| 2628 | 2:16-cv-10118 | Harden v. Boston Scientific Corporation |
| 2629 | 2:16-cv-10120 | Holcomb v. Boston Scientific Corporation |
| 2630 | 2:16-cv-10122 | Karnehm v. Boston Scientific Corporation |
| 2631 | 2:16-cv-10123 | Kendrick-Hutcheson v. Boston Scientific Corporation |
| 2632 | 2:16-cv-10125 | Miceli v. Boston Scientific Corporation |
| 2633 | 2:16-cv-10126 | Murray v. Boston Scientific Corporation |
| 2634 | 2:16-cv-10128 | Norris v. Boston Scientific Corporation |
| 2635 | 2:16-cv-10129 | Olson v. Boston Scientific Corporation |
| 2636 | 2:16-cv-10130 | Pequignot v. Boston Scientific Corporation |
| 2637 | 2:16-cv-10131 | Rodighiero v. Boston Scientific Corporation |
| 2638 | 2:16-cv-10163 | Sanchez v. Boston Scientific Corporation |
| 2639 | 2:16-cv-10166 | Clark v. Boston Scientific Corporation |
| 2640 | 2:16-cv-10167 | Doyle v. Boston Scientific Corporation |
| 2641 | 2:16-cv-10168 | Hoots v. Boston Scientific Corporation |
| 2642 | 2:16-cv-10172 | Bowen v. Boston Scientific Corporation |
| 2643 | 2:16-cv-10179 | Cawvey v. Boston Scientific Corporation |
| 2644 | 2:16-cv-10186 | Johnson v. Boston Scientific Corporation |
| 2645 | 2:16-cv-10204 | Collins v. Boston Scientific Corporation |
| 2646 | 2:16-cv-10205 | Droz v. Boston Scientific Corporation |
| 2647 | 2:16-cv-10206 | Eisele v. Boston Scientific Corporation |
| 2648 | 2:16-cv-10208 | Goode v. Boston Scientific Corporation |
| 2649 | 2:16-cv-10210 | Kniprath v. Boston Scientific Corporation |
| 2650 | 2:16-cv-10240 | Kupa v. Boston Scientific Corporation |
| 2651 | 2:16-cv-10242 | Paredes v. Boston Scientific Corporation |
| 2652 | 2:16-cv-10246 | Patterson v. Boston Scientific Corporation |
| 2653 | 2:16-cv-10247 | Shaver v. Boston Scientific Corporation |
| 2654 | 2:16-cv-10248 | Smith v. Boston Scientific Corporation |
| 2655 | 2:16-cv-10249 | Spratt v. Boston Scientific Corporation |
| 2656 | 2:16-cv-10250 | Tucker v. Boston Scientific Corporation |
| 2657 | 2:16-cv-10251 | Wiitanen v. Boston Scientific Corporation |
| 2658 | 2:16-cv-10252 | Calles v. Boston Scientific Corporation |
| 2659 | 2:16-cv-10253 | Delapaz v. Boston Scientific Corporation |
| 2660 | 2:16-cv-10254 | Henry v. Boston Scientific Corporation |
| 2661 | 2:16-cv-10255 | Royse v. Boston Scientific Corporation |
| 2662 | 2:16-cv-10256 | Short v. Boston Scientific Corporation |
| 2663 | 2:16-cv-10257 | Slagle v. Boston Scientific Corporation |
| 2664 | 2:16-cv-10258 | Speaks v. Boston Scientific Corporation |
| 2665 | 2:16-cv-10259 | Tatem v. Boston Scientific Corporation |
| 2666 | 2:16-cv-10269 | Zinsmayer v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2667 | 2:16-cv-10270 | Jones v. Boston Scientific Corporation |
| 2668 | 2:16-cv-10271 | Chesney v. Boston Scientific Corporation |
| 2669 | 2:16-cv-10273 | Rose v. Boston Scientific Corporation |
| 2670 | 2:16-cv-10274 | Wright v. Boston Scientific Corporation |
| 2671 | 2:16-cv-10275 | Halan v. Boston Scientific Corporation |
| 2672 | 2:16-cv-10276 | Schmear v. Boston Scientific Corporation |
| 2673 | 2:16-cv-10285 | Serdy v. Boston Scientific Corporation |
| 2674 | 2:16-cv-10288 | Burns v. Boston Scientific Corporation |
| 2675 | 2:16-cv-10289 | Anderson v. Boston Scientific Corporation |
| 2676 | 2:16-cv-10290 | Charley v. Boston Scientific Corporation |
| 2677 | 2:16-cv-10291 | Easley v. Boston Scientific Corporation |
| 2678 | 2:16-cv-10293 | Kelly v. Boston Scientific Corporation |
| 2679 | 2:16-cv-10294 | Haulman v. Boston Scientific Corporation |
| 2680 | 2:16-cv-10295 | Orman v. Boston Scientific Corporation |
| 2681 | 2:16-cv-10296 | Sims v. Boston Scientific Corporation |
| 2682 | 2:16-cv-10298 | Ransom v. Boston Scientific Corporation |
| 2683 | 2:16-cv-10299 | Dunlap v. Boston Scientific Corporation |
| 2684 | 2:16-cv-10300 | Birdsell v. Boston Scientific Corporation |
| 2685 | 2:16-cv-10302 | McKay v. Boston Scientific Corporation |
| 2686 | 2:16-cv-10304 | Mason v. Boston Scientific Corporation |
| 2687 | 2:16-cv-10305 | Putman v. Boston Scientific Corporation |
| 2688 | 2:16-cv-10307 | Rutherford v. Boston Scientific Corporation |
| 2689 | 2:16-cv-10308 | Reece v. Boston Scientific Corporation |
| 2690 | 2:16-cv-10309 | Hoggatt v. Boston Scientific Corporation |
| 2691 | 2:16-cv-10311 | Harrison v. Boston Scientific Corporation |
| 2692 | 2:16-cv-10312 | Lee v. Boston Scientific Corporation |
| 2693 | 2:16-cv-10313 | Palage v. Boston Scientific Corporation |
| 2694 | 2:16-cv-10314 | Cragwall v. Boston Scientific Corporation |
| 2695 | 2:16-cv-10315 | Harshman v. Boston Scientific Corporation |
| 2696 | 2:16-cv-10317 | Fisher v. Boston Scientific Corporation |
| 2697 | 2:16-cv-10318 | Todtenhausen v. Boston Scientific Corporation |
| 2698 | 2:16-cv-10319 | Webster v. Boston Scientific Corporation |
| 2699 | 2:16-cv-10335 | Swan v. Boston Scientific Corporation |
| 2700 | 2:16-cv-10337 | Johnson v. Boston Scientific Corporation |
| 2701 | 2:16-cv-10338 | Shier v. Boston Scientific Corporation |
| 2702 | 2:16-cv-10340 | Taylor v. Boston Scientific Corporation |
| 2703 | 2:16-cv-10341 | Simonis v. Boston Scientific Corporation |
| 2704 | 2:16-cv-10342 | Sanchez v. Boston Scientific Corporation |
| 2705 | 2:16-cv-10343 | Schmaling v. Boston Scientific Corporation |
| 2706 | 2:16-cv-10345 | Windham v. Boston Scientific Corporation |
| 2707 | 2:16-cv-10346 | Yi v. Boston Scientific Corporation |
| 2708 | 2:16-cv-10347 | Bishop v. Boston Scientific Corporation |
| 2709 | 2:16-cv-10348 | Fontes v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2710 | 2:16-cv-10349 | Coto v. Boston Scientific Corporation |
| 2711 | 2:16-cv-10351 | Hubel v. Boston Scientific Corporation |
| 2712 | 2:16-cv-10352 | Luck v. Boston Scientific Corporation |
| 2713 | 2:16-cv-10379 | Salazar v. Boston Scientific Corporation |
| 2714 | 2:16-cv-10381 | Velazquez v. Boston Scientific Corporation |
| 2715 | 2:16-cv-10384 | Nelson v. Boston Scientific Corporation |
| 2716 | 2:16-cv-10385 | Myers v. Boston Scientific Corporation |
| 2717 | 2:16-cv-10386 | Torres v. Boston Scientific Corporation |
| 2718 | 2:16-cv-10387 | Alfred v. Boston Scientific Corporation |
| 2719 | 2:16-cv-10388 | Anderson v. Boston Scientific Corporation |
| 2720 | 2:16-cv-10389 | Hawk v. Boston Scientific Corporation |
| 2721 | 2:16-cv-10390 | Kone v. Boston Scientific Corporation |
| 2722 | 2:16-cv-10391 | Rogers v. Boston Scientific Corporation |
| 2723 | 2:16-cv-10392 | Anzures v. Boston Scientific Corporation |
| 2724 | 2:16-cv-10393 | Hubbard v. Boston Scientific Corporation |
| 2725 | 2:16-cv-10399 | Acox v. Boston Scientific Corporation |
| 2726 | 2:16-cv-10416 | Parker v. Boston Scientific Corporation |
| 2727 | 2:16-cv-10418 | Head v. Boston Scientific Corporation |
| 2728 | 2:16-cv-10420 | Thomas v. Boston Scientific Corporation |
| 2729 | 2:16-cv-10422 | Blevins v. Boston Scientific Corporation |
| 2730 | 2:16-cv-10425 | Siska v. Boston Scientific Corporation |
| 2731 | 2:16-cv-10431 | Comer v. Boston Scientific Corporation |
| 2732 | 2:16-cv-10432 | Hutchins v. Boston Scientific Corporation |
| 2733 | 2:16-cv-10433 | Hunt v. Boston Scientific Corporation |
| 2734 | 2:16-cv-10434 | Edgerley v. Boston Scientific Corporation |
| 2735 | 2:16-cv-10435 | Reed v. Boston Scientific Corporation |
| 2736 | 2:16-cv-10436 | Acosta v. Boston Scientific Corporation |
| 2737 | 2:16-cv-10437 | Venn v. Boston Scientific Corporation |
| 2738 | 2:16-cv-10438 | Burton v. Boston Scientific Corporation |
| 2739 | 2:16-cv-10439 | Crawford v. Boston Scientific Corporation |
| 2740 | 2:16-cv-10440 | Buckman v. Boston Scientific Corporation |
| 2741 | 2:16-cv-10455 | Tackett v. Boston Scientific Corporation |
| 2742 | 2:16-cv-10459 | Halley v. Boston Scientific Corporation |
| 2743 | 2:16-cv-10462 | Jones v. Boston Scientific Corporation |
| 2744 | 2:16-cv-10463 | Kieser v. Boston Scientific Corporation |
| 2745 | 2:16-cv-10471 | Narcisse v. Boston Scientific Corporation |
| 2746 | 2:16-cv-10472 | Hughart v. Boston Scientific Corporation |
| 2747 | 2:16-cv-10473 | Prescott v. Boston Scientific Corporation |
| 2748 | 2:16-cv-10474 | Durall v. Boston Scientific Corporation |
| 2749 | 2:16-cv-10478 | Newcomb v. Boston Scientific Corporation |
| 2750 | 2:16-cv-10479 | Cain v. Boston Scientific Corporation |
| 2751 | 2:16-cv-10480 | Walton v. Boston Scientific Corporation |
| 2752 | 2:16-cv-10481 | Phillips v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2753 | 2:16-cv-10482 | Hall v. Boston Scientific Corporation |
| 2754 | 2:16-cv-10483 | Hackney v. Boston Scientific Corporation |
| 2755 | 2:16-cv-10485 | West v. Boston Scientific Corporation |
| 2756 | 2:16-cv-10486 | Hathcock v. Boston Scientific Corporation |
| 2757 | 2:16-cv-10487 | Hahn v. Boston Scientific Corporation |
| 2758 | 2:16-cv-10508 | Torres v. Boston Scientific Corporation |
| 2759 | 2:16-cv-10510 | Watson v. Boston Scientific Corporation |
| 2760 | 2:16-cv-10511 | Campbell v. Boston Scientific Corporation |
| 2761 | 2:16-cv-10514 | Quinn v. Boston Scientific Corporation |
| 2762 | 2:16-cv-10516 | White v. Boston Scientific Corporation |
| 2763 | 2:16-cv-10517 | Darnell v. Boston Scientific Corporation |
| 2764 | 2:16-cv-10518 | Nelson v. Boston Scientific Corporation |
| 2765 | 2:16-cv-10520 | Munoz v. Boston Scientific Corporation |
| 2766 | 2:16-cv-10522 | Hendricks v. Boston Scientific Corporation |
| 2767 | 2:16-cv-10523 | Johnson v. Boston Scientific Corporation |
| 2768 | 2:16-cv-10524 | Raymo v. Boston Scientific Corporation |
| 2769 | 2:16-cv-10530 | Gutierrez v. Boston Scientific Corporation |
| 2770 | 2:16-cv-10531 | Martinez v. Boston Scientific Corporation |
| 2771 | 2:16-cv-10532 | Sibley v. Boston Scientific Corporation |
| 2772 | 2:16-cv-10536 | Bartak v. Boston Scientific Corporation |
| 2773 | 2:16-cv-10538 | Herod v. Boston Scientific Corporation |
| 2774 | 2:16-cv-10539 | Chaney v. Boston Scientific Corporation |
| 2775 | 2:16-cv-10540 | Fabian v. Boston Scientific Corporation |
| 2776 | 2:16-cv-10541 | Rahn v. Boston Scientific Corporation |
| 2777 | 2:16-cv-10542 | Hunsucker v. Boston Scientific Corporation |
| 2778 | 2:16-cv-10543 | Mizerany v. Boston Scientific Corporation |
| 2779 | 2:16-cv-10544 | Pfalz v. Boston Scientific Corporation |
| 2780 | 2:16-cv-10545 | Burns v. Boston Scientific Corporation |
| 2781 | 2:16-cv-10547 | Cole v. Boston Scientific Corporation |
| 2782 | 2:16-cv-10548 | Sanders v. Boston Scientific Corporation |
| 2783 | 2:16-cv-10549 | Berry v. Boston Scientific Corporation |
| 2784 | 2:16-cv-10550 | Stevens v. Boston Scientific Corporation |
| 2785 | 2:16-cv-10569 | Self v. Boston Scientific Corporation |
| 2786 | 2:16-cv-10572 | Clay v. Boston Scientific Corporation |
| 2787 | 2:16-cv-10573 | Pope v. Boston Scientific Corporation |
| 2788 | 2:16-cv-10574 | Schiebenes v. Boston Scientific Corporation |
| 2789 | 2:16-cv-10575 | Draper v. Boston Scientific Corporation |
| 2790 | 2:16-cv-10576 | Fine v. Boston Scientific Corporation |
| 2791 | 2:16-cv-10577 | Riberal v. Boston Scientific Corporation |
| 2792 | 2:16-cv-10578 | Adams v. Boston Scientific Corporation |
| 2793 | 2:16-cv-10580 | Thompson v. Boston Scientific Corporation |
| 2794 | 2:16-cv-10581 | Mann v. Boston Scientific Corporation |
| 2795 | 2:16-cv-10582 | Eaves v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2796 | 2:16-cv-10587 | Luffey v. Boston Scientific Corporation |
| 2797 | 2:16-cv-10596 | Provvidenza v. Boston Scientific Corporation |
| 2798 | 2:16-cv-10598 | Taylor v. Boston Scientific Corporation |
| 2799 | 2:16-cv-10599 | Wommack v. Boston Scientific Corporation |
| 2800 | 2:16-cv-10600 | Townsend v. Boston Scientific Corporation |
| 2801 | 2:16-cv-10601 | Blythe v. Boston Scientific Corporation |
| 2802 | 2:16-cv-10602 | Busse v. Boston Scientific Corporation |
| 2803 | 2:16-cv-10603 | Cabral v. Boston Scientific Corporation |
| 2804 | 2:16-cv-10604 | Blackner v. Boston Scientific Corporation |
| 2805 | 2:16-cv-10613 | Porter v. Boston Scientific Corporation |
| 2806 | 2:16-cv-10653 | Johnson v. Boston Scientific Corporation |
| 2807 | 2:16-cv-10668 | DelGiorno v. Boston Scientific Corporation |
| 2808 | 2:16-cv-10669 | Jack v. Boston Scientific Corporation |
| 2809 | 2:16-cv-10670 | Raulston v. Boston Scientific Corporation |
| 2810 | 2:16-cv-10674 | Dean v. Boston Scientific Corporation |
| 2811 | 2:16-cv-10692 | Johnson v. Boston Scientific Corporation |
| 2812 | 2:16-cv-10693 | Lampe v. Boston Scientific Corporation |
| 2813 | 2:16-cv-10700 | Wilke v. Boston Scientific Corporation |
| 2814 | 2:16-cv-10702 | Soriano v. Boston Scientific Corporation |
| 2815 | 2:16-cv-10705 | Gibbs v. Boston Scientific Corporation |
| 2816 | 2:16-cv-10707 | Devening v. Boston Scientific Corporation |
| 2817 | 2:16-cv-10708 | Sheehy v. Boston Scientific Corporation |
| 2818 | 2:16-cv-10709 | Galvan v. Boston Scientific Corporation |
| 2819 | 2:16-cv-10712 | Cardwell v. Boston Scientific Corporation |
| 2820 | 2:16-cv-10714 | Delahoussaye v. Boston Scientific Corporation |
| 2821 | 2:16-cv-10715 | Walters v. Boston Scientific Corporation |
| 2822 | 2:16-cv-10716 | Smith v. Boston Scientific Corporation |
| 2823 | 2:16-cv-10717 | Pezzati v. Boston Scientific Corporation |
| 2824 | 2:16-cv-10718 | Henry v. Boston Scientific Corporation |
| 2825 | 2:16-cv-10719 | Crum v. Boston Scientific Corporation |
| 2826 | 2:16-cv-10720 | Reynolds v. Boston Scientific Corporation |
| 2827 | 2:16-cv-10742 | Sealy v. Boston Scientific Corporation |
| 2828 | 2:16-cv-10755 | Dunst v. Boston Scientific Corporation |
| 2829 | 2:16-cv-10756 | Palik v. Boston Scientific Corporation |
| 2830 | 2:16-cv-10757 | Newland v. Boston Scientific Corporation |
| 2831 | 2:16-cv-10758 | Wall v. Boston Scientific Corporation |
| 2832 | 2:16-cv-10759 | Hayes v. Boston Scientific Corporation |
| 2833 | 2:16-cv-10760 | Aldi v. Boston Scientific Corporation |
| 2834 | 2:16-cv-10772 | Brown v. Boston Scientific Corporation |
| 2835 | 2:16-cv-10777 | Kalafut-Flores et al v. Boston Scientific Corporation |
| 2836 | 2:16-cv-10779 | Byrd v. Boston Scientific Corporation |
| 2837 | 2:16-cv-10780 | Bennett v. Boston Scientific Corporation |
| 2838 | 2:16-cv-10781 | Williams-Anthony v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 2839 | 2:16-cv-10796 | Roper v. Boston Scientific Corporation |
| 2840 | 2:16-cv-10799 | Frank v. Boston Scientific Corporation |
| 2841 | 2:16-cv-10836 | Olson-Hennings v. Boston Scientific Corporation |
| 2842 | 2:16-cv-10837 | Crumpton v. Boston Scientific Corporation |
| 2843 | 2:16-cv-10849 | Herrera v. Boston Scientific Corporation |
| 2844 | 2:16-cv-10853 | Nance v. Boston Scientific Corporation |
| 2845 | 2:16-cv-10858 | Browning v. Boston Scientific Corporation |
| 2846 | 2:16-cv-10859 | Galliway v. Boston Scientific Corporation |
| 2847 | 2:16-cv-10860 | Hess v. Boston Scientific Corporation |
| 2848 | 2:16-cv-10861 | Kincell v. Boston Scientific Corporation |
| 2849 | 2:16-cv-10867 | Lackey v. Boston Scientific Corporation |
| 2850 | 2:16-cv-10879 | Pina v. Boston Scientific Corporation |
| 2851 | 2:16-cv-10881 | Talley v. Boston Scientific Corporation |
| 2852 | 2:16-cv-10882 | Thurmon v. Boston Scientific Corporation |
| 2853 | 2:16-cv-10883 | Webber v. Boston Scientific Corporation |
| 2854 | 2:16-cv-10885 | Yankee v. Boston Scientific Corporation |
| 2855 | 2:16-cv-10888 | Scism v. Boston Scientific Corporation |
| 2856 | 2:16-cv-10897 | Rosfeld v. Boston Scientific Corporation |
| 2857 | 2:16-cv-10918 | Ridenour v. Boston Scientific Corporation |
| 2858 | 2:16-cv-10926 | Quigley v. Boston Scientific Corporation |
| 2859 | 2:16-cv-10930 | Reese v. Boston Scientific Corporation |
| 2860 | 2:16-cv-10942 | Curry v. Boston Scientific Corporation |
| 2861 | 2:16-cv-10944 | Delaney v. Boston Scientific Corporation |
| 2862 | 2:16-cv-10945 | Felver v. Boston Scientific Corporation |
| 2863 | 2:16-cv-10947 | Stone v. Boston Scientific Corporation |
| 2864 | 2:16-cv-10975 | Summers v. Boston Scientific Corporation |
| 2865 | 2:16-cv-10983 | Morse v. Boston Scientific Corporation |
| 2866 | 2:16-cv-11030 | Wallace v. Boston Scientific Corporation |
| 2867 | 2:16-cv-11054 | Krueger v. Boston Scientific Corporation |
| 2868 | 2:16-cv-11083 | Graham et al v. Boston Scientific Corporation |
| 2869 | 2:16-cv-11092 | Mitchell v. Boston Scientific Corporation |
| 2870 | 2:16-cv-11204 | Dubois v. Boston Scientific Corporation |
| 2871 | 2:16-cv-11207 | Marvel v. Boston Scientific Corporation |
| 2872 | 2:16-cv-11211 | Wentworth v. Boston Scientific Corporation |
| 2873 | 2:16-cv-11212 | Livesay v. Boston Scientific Corporation |
| 2874 | 2:16-cv-11213 | Humphreys v. Boston Scientific Corporation |
| 2875 | 2:16-cv-11215 | Rao v. Boston Scientific Corporation |
| 2876 | 2:16-cv-11218 | Sircy v. Boston Scientific Corporation |
| 2877 | 2:16-cv-11227 | Fry v. Boston Scientific Corporation |
| 2878 | 2:16-cv-11233 | Creamer v. Boston Scientific Corporation |
| 2879 | 2:16-cv-11235 | Allen v. Boston Scientific Corporation |
| 2880 | 2:16-cv-11238 | Monge v. Boston Scientific Corporation |
| 2881 | 2:16-cv-11262 | Jones v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2882 | 2:16-cv-11284 | Page v. Boston Scientific Corporation |
| 2883 | 2:16-cv-11300 | Israel v. Boston Scientific Corporation |
| 2884 | 2:16-cv-11301 | Betterton v. Boston Scientific Corporation |
| 2885 | 2:16-cv-11308 | Vallecorsa v. Boston Scientific Corporation |
| 2886 | 2:16-cv-11316 | Landi v. Boston Scientific Corporation |
| 2887 | 2:16-cv-11320 | Rinere v. Boston Scientific Corporation |
| 2888 | 2:16-cv-11329 | Cortes v. Boston Scientific Corporation |
| 2889 | 2:16-cv-11427 | Matthias v. Boston Scientific Corporation |
| 2890 | 2:16-cv-11432 | Pierce v. Boston Scientific Corporation |
| 2891 | 2:16-cv-11435 | Jones v. Boston Scientific Corporation |
| 2892 | 2:16-cv-11437 | Simmons v. Boston Scientific Corporation |
| 2893 | 2:16-cv-11438 | Deehan v. Boston Scientific Corporation |
| 2894 | 2:16-cv-11443 | Urish v. Boston Scientific Corporation |
| 2895 | 2:16-cv-11444 | Fenton v. Boston Scientific Corporation |
| 2896 | 2:16-cv-11445 | Catt v. Boston Scientific Corporation |
| 2897 | 2:16-cv-11457 | Blum v. Boston Scientific Corporation |
| 2898 | 2:16-cv-11466 | Yarborough v. Boston Scientific Corporation |
| 2899 | 2:16-cv-11482 | Schweiger v. Boston Scientific Corporation |
| 2900 | 2:16-cv-11484 | Garcia v. Boston Scientific Corporation |
| 2901 | 2:16-cv-11485 | Tarquinio v. Boston Scientific Corporation |
| 2902 | 2:16-cv-11488 | Dixon v. Boston Scientific Corporation |
| 2903 | 2:16-cv-11490 | Cage v. Boston Scientific Corporation |
| 2904 | 2:16-cv-11491 | Dampeer v. Boston Scientific Corporation |
| 2905 | 2:16-cv-11494 | Burleson v. Boston Scientific Corporation |
| 2906 | 2:16-cv-11520 | Tate v. Boston Scientific Corporation |
| 2907 | 2:16-cv-11531 | Shelton v. Boston Scientific Corporation |
| 2908 | 2:16-cv-11549 | Baxley v. Boston Scientific Corporation |
| 2909 | 2:16-cv-11551 | Pack v. Boston Scientific Corporation |
| 2910 | 2:16-cv-11553 | Kucher v. Boston Scientific Corporation |
| 2911 | 2:16-cv-11555 | Skelton v. Boston Scientific Corporation |
| 2912 | 2:16-cv-11556 | Tidwell v. Boston Scientific Corporation |
| 2913 | 2:16-cv-11557 | McBride v. Boston Scientific Corporation |
| 2914 | 2:16-cv-11579 | Bertelkamp v. Boston Scientific Corporation |
| 2915 | 2:16-cv-11588 | McConnell v. Boston Scientific Corporation |
| 2916 | 2:16-cv-11589 | Maddy v. Boston Scientific Corporation |
| 2917 | 2:16-cv-11592 | McNeil v. Boston Scientific Corporation |
| 2918 | 2:16-cv-11594 | Caruthers v. Boston Scientific Corporation |
| 2919 | 2:16-cv-11596 | Gutierrez v. Boston Scientific Corporation |
| 2920 | 2:16-cv-11599 | Estrich v. Boston Scientific Corporation |
| 2921 | 2:16-cv-11600 | Light v. Boston Scientific Corporation |
| 2922 | 2:16-cv-11601 | Moore v. Boston Scientific Corporation |
| 2923 | 2:16-cv-11606 | Williams v. Boston Scientific Corporation |
| 2924 | 2:16-cv-11616 | Youngs v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2925 | 2:16-cv-11643 | Dunlap v. Boston Scientific Corporation |
| 2926 | 2:16-cv-11644 | Huie v. Boston Scientific Corporation |
| 2927 | 2:16-cv-11664 | Tibbs v. Boston Scientific Corporation |
| 2928 | 2:16-cv-11665 | Moore v. Boston Scientific Corporation |
| 2929 | 2:16-cv-11667 | Meincke v. Boston Scientific Corporation |
| 2930 | 2:16-cv-11672 | Waxler v. Boston Scientific Corporation |
| 2931 | 2:16-cv-11705 | Abbott v. Boston Scientific Corporation |
| 2932 | 2:16-cv-11709 | Brandt v. Boston Scientific Corporation |
| 2933 | 2:16-cv-11714 | Sewell v. Boston Scientific Corporation |
| 2934 | 2:16-cv-11733 | Overland-McKay v. Boston Scientific Corporation |
| 2935 | 2:16-cv-11744 | Gimpelson v. Boston Scientific Corporation |
| 2936 | 2:16-cv-11745 | Gilson v. Boston Scientific Corporation |
| 2937 | 2:16-cv-11746 | Johnson v. Boston Scientific Corporation |
| 2938 | 2:16-cv-11748 | Stancato v. Boston Scientific Corporation |
| 2939 | 2:16-cv-11758 | Stephens v. Boston Scientific Corporation |
| 2940 | 2:16-cv-11759 | Cox v. Boston Scientific Corporation |
| 2941 | 2:16-cv-11760 | Eaton v. Boston Scientific Corporation |
| 2942 | 2:16-cv-11762 | Battles v. Boston Scientific Corporation |
| 2943 | 2:16-cv-11765 | Price v. Boston Scientific Corporation |
| 2944 | 2:16-cv-11768 | Guzman v. Boston Scientific Corporation |
| 2945 | 2:16-cv-11769 | Reichenberger v. Boston Scientific Corporation |
| 2946 | 2:16-cv-11771 | Burns v. Boston Scientific Corporation |
| 2947 | 2:16-cv-11772 | Hein v. Boston Scientific Corporation |
| 2948 | 2:16-cv-11776 | Scarberry v. Boston Scientific Corporation |
| 2949 | 2:16-cv-11777 | Carpenter v. Boston Scientific Corporation |
| 2950 | 2:16-cv-11827 | Peterson v. Boston Scientific Corporation |
| 2951 | 2:16-cv-11849 | Brown v. Boston Scientific Corporation |
| 2952 | 2:16-cv-11851 | Diehl v. Boston Scientific Corporation |
| 2953 | 2:16-cv-11860 | Plasky v. Boston Scientific Corporation |
| 2954 | 2:16-cv-11861 | Jones v. Boston Scientific Corporation |
| 2955 | 2:16-cv-11862 | Murphy v. Boston Scientific Corporation |
| 2956 | 2:16-cv-11863 | Dyar v. Boston Scientific Corporation |
| 2957 | 2:16-cv-11866 | Lake v. Boston Scientific Corporation |
| 2958 | 2:16-cv-11953 | Cook et al v. Boston Scientific Corporation |
| 2959 | 2:16-cv-11956 | Spiers v. Boston Scientific Corporation |
| 2960 | 2:16-cv-11971 | Kaya v. Boston Scientific Corporation |
| 2961 | 2:16-cv-11972 | Jones v. Boston Scientific Corporation |
| 2962 | 2:16-cv-11974 | Thayer v. Boston Scientific Corporation |
| 2963 | 2:16-cv-11977 | Anderson v. Boston Scientific Corporation |
| 2964 | 2:16-cv-11991 | Pickens v. Boston Scientific Corporation |
| 2965 | 2:16-cv-11992 | Gleason v. Boston Scientific Corporation |
| 2966 | 2:16-cv-12006 | Taylor v. Boston Scientific Corporation |
| 2967 | 2:16-cv-12009 | McAlpin v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 2968 | 2:16-cv-12044 | Caraway v. Boston Scientific Corporation |
| 2969 | 2:16-cv-12053 | Edmonds v. Boston Scientific Corporation |
| 2970 | 2:16-cv-12055 | Lance v. Boston Scientific Corporation |
| 2971 | 2:16-cv-12056 | Beck v. Boston Scientific Corporation |
| 2972 | 2:16-cv-12062 | Allen v. Boston Scientific Corporation |
| 2973 | 2:16-cv-12063 | Ramos v. Boston Scientific Corporation |
| 2974 | 2:16-cv-12072 | Bozeman v. Boston Scientific Corporation |
| 2975 | 2:16-cv-12107 | Haas v. Boston Scientific Corporation |
| 2976 | 2:16-cv-12108 | Johnson v. Boston Scientific Corporation |
| 2977 | 2:16-cv-12110 | Lyons v. Boston Scientific Corporation |
| 2978 | 2:16-cv-12112 | Martin v. Boston Scientific Corporation |
| 2979 | 2:16-cv-12113 | Juarez v. Boston Scientific Corporation |
| 2980 | 2:16-cv-12119 | Griffin v. Boston Scientific Corporation |
| 2981 | 2:16-cv-12122 | Fisher v. Boston Scientific Corporation |
| 2982 | 2:16-cv-12124 | Mayhugh v. Boston Scientific Corporation |
| 2983 | 2:16-cv-12138 | Wood v. Boston Scientific Corporation |
| 2984 | 2:16-cv-12142 | Williams v. Boston Scientific Corporation |
| 2985 | 2:16-cv-12146 | Preston v. Boston Scientific Corporation |
| 2986 | 2:16-cv-12151 | Swanson v. Boston Scientific Corporation |
| 2987 | 2:16-cv-12165 | Heer v. Boston Scientific Corporation |
| 2988 | 2:16-cv-12168 | Brand v. Boston Scientific Corporation |
| 2989 | 2:16-cv-12171 | Williamson v. Boston Scientific Corporation |
| 2990 | 2:16-cv-12172 | Kemp v. Boston Scientific Corporation |
| 2991 | 2:16-cv-12173 | Gautier v. Boston Scientific Corporation |
| 2992 | 2:16-cv-12174 | McNeely v. Boston Scientific Corporation |
| 2993 | 2:16-cv-12176 | Reseck v. Boston Scientific Corporation |
| 2994 | 2:16-cv-12180 | Bratcher v. Boston Scientific Corporation |
| 2995 | 2:16-cv-12183 | Ellison v. Boston Scientific Corporation |
| 2996 | 2:16-cv-12187 | Rand v. Boston Scientific Corporation |
| 2997 | 2:16-cv-12188 | King v. Boston Scientific Corporation |
| 2998 | 2:16-cv-12190 | Bearden v. Boston Scientific Corporation |
| 2999 | 2:16-cv-12193 | Leach v. Boston Scientific Corporation |
| 3000 | 2:16-cv-12194 | Visser v. Boston Scientific Corporation |
| 3001 | 2:16-cv-12197 | Mills v. Boston Scientific Corporation |
| 3002 | 2:16-cv-12209 | Nicholson v. Boston Scientific Corporation |
| 3003 | 2:16-cv-12213 | Steiner v. Boston Scientific Corporation |
| 3004 | 2:16-cv-12219 | Rodriguez v. Boston Scientific Corporation |
| 3005 | 2:16-cv-12224 | Yates v. Boston Scientific Corporation |
| 3006 | 2:16-cv-12240 | Dugan v. Boston Scientific Corporation |
| 3007 | 2:16-cv-12241 | Mann v. Boston Scientific Corporation |
| 3008 | 2:16-cv-12242 | Gelsinger v. Boston Scientific Corporation |
| 3009 | 2:16-cv-12247 | Marlowe v. Boston Scientific Corporation |
| 3010 | 2:16-cv-12248 | Rivera-Laporte v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 3011 | 2:16-cv-12249 | Knight v. Boston Scientific Corporation |
| 3012 | 2:16-cv-12251 | Delatorre v. Boston Scientific Corporation |
| 3013 | 2:16-cv-12258 | Evans v. Boston Scientific Corporation |
| 3014 | 2:16-cv-12300 | Zimmer v. Boston Scientific Corporation |
| 3015 | 2:16-cv-12312 | Becker v. Boston Scientific Corporation |
| 3016 | 2:16-cv-12313 | Bates v. Boston Scientific Corporation |
| 3017 | 2:16-cv-12317 | Carpenter v. Boston Scientific Corporation |
| 3018 | 2:16-cv-12330 | Stelma v. Boston Scientific Corporation |
| 3019 | 2:16-cv-12349 | Johnson v. Boston Scientific Corporation |
| 3020 | 2:16-cv-12350 | Henson v. Boston Scientific Corporation |
| 3021 | 2:16-cv-12362 | Kelso v. Boston Scientific Corporation |
| 3022 | 2:16-cv-12379 | McElderry et al v. Boston Scientific Corporation |
| 3023 | 2:16-cv-12395 | Kitson v. Boston Scientific Corporation |
| 3024 | 2:16-cv-12432 | Hardesty v. Boston Scientific Corporation |
| 3025 | 2:16-cv-12438 | Feiling v. Boston Scientific Corporation |
| 3026 | 2:16-cv-12443 | Ricketts v. Boston Scientific Corporation |
| 3027 | 2:16-cv-12446 | Rogers v. Boston Scientific Corporation |
| 3028 | 2:16-cv-12449 | Head v. Boston Scientific Corporation |
| 3029 | 2:16-cv-12455 | Usher v. Boston Scientific Corporation |
| 3030 | 2:16-cv-12456 | Henry v. Boston Scientific Corporation |
| 3031 | 2:16-cv-12459 | Lamb v. Boston Scientific Corporation |
| 3032 | 2:16-cv-12460 | Jackson v. Boston Scientific Corporation |
| 3033 | 2:16-cv-12472 | Lee v. Boston Scientific Corporation |
| 3034 | 2:16-cv-12481 | Henderson v. Boston Scientific Corporation |
| 3035 | 2:16-cv-12491 | Oliver-Kuehn v. Boston Scientific Corporation |
| 3036 | 2:16-cv-12494 | Hogg v. Boston Scientific Corporation |
| 3037 | 2:16-cv-12495 | Gardner v. Boston Scientific Corporation |
| 3038 | 2:16-cv-12496 | Stone v. Boston Scientific Corporation |
| 3039 | 2:16-cv-12497 | Alexander v. Boston Scientific Corporation |
| 3040 | 2:16-cv-12509 | Bostock v. Boston Scientific Corporation |
| 3041 | 2:16-cv-12512 | DeGeorge v. Boston Scientific Corporation |
| 3042 | 2:16-cv-12516 | Taylor v. Boston Scientific Corporation |
| 3043 | 2:16-cv-12518 | Mahony v. Boston Scientific Corporation |
| 3044 | 2:16-cv-12521 | Palmer v. Boston Scientific Corporation |
| 3045 | 2:16-cv-12522 | Campbell v. Boston Scientific Corporation |
| 3046 | 2:16-cv-12523 | Mills-D'Angelo v. Boston Scientific Corporation |
| 3047 | 2:16-cv-12527 | Hukill v. Boston Scientific Corporation |
| 3048 | 2:16-cv-12528 | Kirk v. Boston Scientific Corporation |
| 3049 | 2:16-cv-12535 | Solis v. Boston Scientific Corporation |
| 3050 | 2:16-cv-12539 | Gentleman v. Boston Scientific Corporation |
| 3051 | 2:16-cv-12540 | Sampaulesi v. Boston Scientific Corporation |
| 3052 | 2:16-cv-12543 | Vincent v. Boston Scientific Corporation |
| 3053 | 2:16-cv-12544 | Patterson v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3054 | 2:16-cv-12565 | Killion v. Boston Scientific Corporation |
| 3055 | 2:16-cv-12570 | Howard v. Boston Scientific Corporation |
| 3056 | 2:16-cv-12575 | Anderson v. Boston Scientific Corporation |
| 3057 | 2:16-cv-12580 | Lawrence v. Boston Scientific Corporation |
| 3058 | 2:16-cv-12582 | Solarez v. Boston Scientific Corporation |
| 3059 | 2:16-cv-12583 | Graves v. Boston Scientific Corporation |
| 3060 | 2:16-cv-12584 | Bumgardner v. Boston Scientific Corporation |
| 3061 | 2:16-cv-12586 | Yactayo v. Boston Scientific Corporation |
| 3062 | 2:16-cv-12588 | Warren v. Boston Scientific Corporation |
| 3063 | 2:16-cv-12593 | Lanham v. Boston Scientific Corporation |
| 3064 | 2:16-cv-12598 | Nielson v. Boston Scientific Corporation |
| 3065 | 2:16-cv-12616 | Bishop v. Boston Scientific Corporation |
| 3066 | 2:16-cv-12619 | Schultz v. Boston Scientific Corporation |
| 3067 | 2:16-cv-12629 | Johnson v. Boston Scientific Corporation |
| 3068 | 2:16-cv-12634 | Robbins v. Boston Scientific Corporation |
| 3069 | 2:16-cv-12639 | Weiss v. Boston Scientific Corporation |
| 3070 | 2:16-cv-12640 | Rayburn v. Boston Scientific Corporation |
| 3071 | 2:16-cv-12641 | Dodson v. Boston Scientific Corporation |
| 3072 | 2:16-cv-12643 | Fowler v. Boston Scientific Corporation |
| 3073 | 2:16-cv-12645 | Kurtz v. Boston Scientific Corporation |
| 3074 | 2:16-cv-12649 | Smith v. Boston Scientific Corporation |
| 3075 | 2:16-cv-12660 | Mann v. Boston Scientific Corporation |
| 3076 | 2:16-cv-12706 | Foote v. Boston Scientific Corporation |
| 3077 | 2:16-cv-12708 | Hughes v. Boston Scientific Corporation |
| 3078 | 2:16-cv-12717 | Oplinger v. Boston Scientific Corporation |
| 3079 | 2:16-cv-12718 | Williams v. Boston Scientific Corporation |
| 3080 | 2:16-cv-12719 | Guyton v. Boston Scientific Corporation |
| 3081 | 2:16-cv-12726 | Parker v. Boston Scientific Corporation |
| 3082 | 2:16-cv-12734 | Zane v. Boston Scientific Corporation |
| 3083 | 2:16-cv-12754 | Arias v. Boston Scientific Corporation |
| 3084 | 2:16-cv-12757 | Cooper v. Boston Scientific Corporation |
| 3085 | 2:16-cv-12759 | Dautrich v. Boston Scientific Corporation |
| 3086 | 2:16-cv-12760 | Dupris v. Boston Scientific Corporation |
| 3087 | 2:16-cv-12764 | Lane v. Boston Scientific Corporation |
| 3088 | 2:16-cv-12766 | Marbrey v. Boston Scientific Corporation |
| 3089 | 2:16-cv-12769 | Oshel v. Boston Scientific Corporation |
| 3090 | 2:16-cv-12771 | Sammons v. Boston Scientific Corporation |
| 3091 | 2:16-cv-12776 | Ball v. Boston Scientific Corporation |
| 3092 | 2:16-cv-12778 | Lucchetti v. Boston Scientific Corporation |
| 3093 | 2:16-cv-12784 | Vigil v. Boston Scientific Corporation |
| 3094 | 2:17-cv-00013 | Aquino v. Boston Scientific Corporation |
| 3095 | 2:17-cv-00014 | Azevedo v. Boston Scientific Corporation |
| 3096 | 2:17-cv-00015 | Beckner v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 3097 | 2:17-cv-00028 | Pfeiffer v. Boston Scientific Corporation |
| 3098 | 2:17-cv-00030 | Terry v. Boston Scientific Corporation |
| 3099 | 2:17-cv-00042 | Warren v. Boston Scientific Corporation |
| 3100 | 2:17-cv-00044 | Williams v. Boston Scientific Corporation |
| 3101 | 2:17-cv-00052 | Curry v. Boston Scientific Corporation |
| 3102 | 2:17-cv-00059 | Hartman v. Boston Scientific Corporation |
| 3103 | 2:17-cv-00062 | Hayes v. Boston Scientific Corporation |
| 3104 | 2:17-cv-00068 | Richey v. Boston Scientific Corporation |
| 3105 | 2:17-cv-00070 | Chavez v. Boston Scientific Corporation |
| 3106 | 2:17-cv-00075 | Covarrubias v. Boston Scientific Corporation |
| 3107 | 2:17-cv-00084 | D'India v. Boston Scientific Corporation |
| 3108 | 2:17-cv-00088 | Garris v. Boston Scientific Corporation |
| 3109 | 2:17-cv-00172 | Johnston  v. Boston Scientific Corporation |
| 3110 | 2:17-cv-00177 | Robbie v. Boston Scientific Corporation |
| 3111 | 2:17-cv-00178 | Vickers v. Boston Scientific Corporation |
| 3112 | 2:17-cv-00181 | Garrison v. Boston Scientific Corporation |
| 3113 | 2:17-cv-00182 | Gilliam v. Boston Scientific Corporation |
| 3114 | 2:17-cv-00254 | Baker v. Boston Scientific Corporation |
| 3115 | 2:17-cv-00260 | Bellknap v. Boston Scientific Corporation |
| 3116 | 2:17-cv-00274 | Hamacher v. Boston Scientific Corporation |
| 3117 | 2:17-cv-00283 | Lopez v. Boston Scientific Corporation |
| 3118 | 2:17-cv-00286 | Martinez v. Boston Scientific Corporation |
| 3119 | 2:17-cv-00288 | Mattino v. Boston Scientific Corporation |
| 3120 | 2:17-cv-00289 | Moffit v. Boston Scientific Corporation |
| 3121 | 2:17-cv-00379 | Orantes v. Boston Scientific Corporation |
| 3122 | 2:17-cv-00381 | Pike v. Boston Scientific Corporation |
| 3123 | 2:17-cv-00382 | Pritchard v. Boston Scientific Corporation |
| 3124 | 2:17-cv-00383 | Radford v. Boston Scientific Corporation |
| 3125 | 2:17-cv-00387 | Rice v. Boston Scientific Corporation |
| 3126 | 2:17-cv-00447 | Robinson v. Boston Scientific Corporation |
| 3127 | 2:17-cv-00456 | Gomar v. Boston Scientific Corporation |
| 3128 | 2:17-cv-00489 | Milgate v. Boston Scientific Corporation |
| 3129 | 2:17-cv-00495 | Scanlon v. Boston Scientific Corporation |
| 3130 | 2:17-cv-00498 | Wells v. Boston Scientific Corporation |
| 3131 | 2:17-cv-00500 | Waterhouse v. Boston Scientific Corporation |
| 3132 | 2:17-cv-00501 | Williamson v. Boston Scientific Corporation |
| 3133 | 2:17-cv-00503 | Wrinkle v. Boston Scientific Corporation |
| 3134 | 2:17-cv-00508 | Mitchell v. Boston Scientific Corporation |
| 3135 | 2:17-cv-00510 | Ryan v. Boston Scientific Corporation |
| 3136 | 2:17-cv-00525 | Taylor v. Boston Scientific Corporation |
| 3137 | 2:17-cv-00526 | Thomas v. Boston Scientific Corporation |
| 3138 | 2:17-cv-00527 | Thompson v. Boston Scientific Corporation |
| 3139 | 2:17-cv-00529 | Tomlinson v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 3140 | 2:17-cv-00531 | Robel v. Boston Scientific Corporation |
| 3141 | 2:17-cv-00545 | Zepeda v. Boston Scientific Corporation |
| 3142 | 2:17-cv-00561 | Long v. Boston Scientific Corporation |
| 3143 | 2:17-cv-00574 | Hall et al v. Boston Scientific Corporation |
| 3144 | 2:17-cv-00585 | Wright v. Boston Scientific Corporation |
| 3145 | 2:17-cv-00587 | Thornberry v. Boston Scientific Corporation |
| 3146 | 2:17-cv-00588 | Woodard v. Boston Scientific Corporation |
| 3147 | 2:17-cv-00589 | Sizemore v. Boston Scientific Corporation |
| 3148 | 2:17-cv-00590 | Kelly v. Boston Scientific Corporation |
| 3149 | 2:17-cv-00594 | Ortiz v. Boston Scientific Corporation |
| 3150 | 2:17-cv-00657 | Whinery v. Boston Scientific Corporation |
| 3151 | 2:17-cv-00671 | Kintzel v. Boston Scientific Corporation |
| 3152 | 2:17-cv-00832 | Morelli v. Boston Scientific Corporation |
| 3153 | 2:17-cv-01141 | Robinson-Peake v. Boston Scientific Corporation |
| 3154 | 2:17-cv-01159 | Marcum et al v. Boston Scientific Corporation |
| 3155 | 2:17-cv-01179 | Stevens v. Boston Scientific Corporation |
| 3156 | 2:17-cv-01213 | Canamar v. Boston Scientific Corporation |
| 3157 | 2:17-cv-01246 | Gagne et al v. Boston Scientific Corporation |
| 3158 | 2:17-cv-01373 | Scott-Wilson et al v. Boston Scientific Corporation |
| 3159 | 2:17-cv-01401 | Hensley v. Boston Scientific Corporation |
| 3160 | 2:17-cv-01521 | Valentino v. Boston Scientific Corporation |
| 3161 | 2:17-cv-01852 | Smith v. Boston Scientific Corporation |
| 3162 | 2:17-cv-01985 | Bartose v. Boston Scientific Corporation |
| 3163 | 2:17-cv-02007 | Bravo v. Boston Scientific Corporation |
| 3164 | 2:17-cv-02009 | Bush et al v. Boston Scientific Corporation |
| 3165 | 2:17-cv-02010 | Carney-Burton v. Boston Scientific Corporation |
| 3166 | 2:17-cv-02031 | Coburn v. Boston Scientific Corporation |
| 3167 | 2:17-cv-02032 | Deitz v. Boston Scientific Corporation |
| 3168 | 2:17-cv-02042 | Hernandez v. Boston Scientific Corporation |
| 3169 | 2:17-cv-02043 | Holmen v. Boston Scientific Corporation |
| 3170 | 2:17-cv-02057 | Marinez v. Boston Scientific Corporation |
| 3171 | 2:17-cv-02071 | McDermott v. Boston Scientific Corporation |
| 3172 | 2:17-cv-02073 | Mirando v. Boston Scientific Corporation |
| 3173 | 2:17-cv-02076 | Patton v. Boston Scientific Corporation |
| 3174 | 2:17-cv-02079 | Reece v. Boston Scientific Corporation |
| 3175 | 2:17-cv-02090 | Rodriguez v. Boston Scientific Corporation |
| 3176 | 2:17-cv-02092 | Roe v. Boston Scientific Corporation |
| 3177 | 2:17-cv-02096 | Surace v. Boston Scientific Corporation |
| 3178 | 2:17-cv-02098 | Umbach v. Boston Scientific Corporation |
| 3179 | 2:17-cv-02100 | Ward v. Boston Scientific Corporation |
| 3180 | 2:17-cv-02196 | Selley et al v. Boston Scientific Corporation |
| 3181 | 2:17-cv-02207 | Cannon et al v. Boston Scientific Corporation |
| 3182 | 2:17-cv-02271 | Blumenkron v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 3183 | 2:17-cv-02273 | Acevedo v. Boston Scientific Corporation |
| 3184 | 2:17-cv-02277 | Bridge v. Boston Scientific Corporation |
| 3185 | 2:17-cv-02278 | Caldwell v. Boston Scientific Corporation |
| 3186 | 2:17-cv-02281 | Conley v. Boston Scientific Corporation |
| 3187 | 2:17-cv-02304 | Dore v. Boston Scientific Corporation |
| 3188 | 2:17-cv-02309 | Hicks v. Boston Scientific Corporation |
| 3189 | 2:17-cv-02313 | Howell v. Boston Scientific Corporation |
| 3190 | 2:17-cv-02314 | Johnson v. Boston Scientific Corporation |
| 3191 | 2:17-cv-02317 | Kruzel v. Boston Scientific Corporation |
| 3192 | 2:17-cv-02322 | Mather v. Boston Scientific Corporation |
| 3193 | 2:17-cv-02323 | Matthews v. Boston Scientific Corporation |
| 3194 | 2:17-cv-02333 | May v. Boston Scientific Corporation |
| 3195 | 2:17-cv-02338 | Miller v. Boston Scientific Corporation |
| 3196 | 2:17-cv-02341 | Obrigewitch v. Boston Scientific Corporation |
| 3197 | 2:17-cv-02374 | Raj v. Boston Scientific Corporation |
| 3198 | 2:17-cv-02377 | Robinson-Neil v. Boston Scientific Corporation |
| 3199 | 2:17-cv-02378 | Salyer v. Boston Scientific Corporation |
| 3200 | 2:17-cv-02389 | Bayne et al v. Boston Scientific Corporation |
| 3201 | 2:17-cv-02405 | Trivette v. Boston Scientific Corporation |
| 3202 | 2:17-cv-02407 | Vanroosendal v. Boston Scientific Corporation |
| 3203 | 2:17-cv-02426 | Alexander v. Boston Scientific Corporation |
| 3204 | 2:17-cv-02428 | Anthony v. Boston Scientific Corporation |
| 3205 | 2:17-cv-02429 | Bartlett-Duda v. Boston Scientific Corporation |
| 3206 | 2:17-cv-02430 | Bass v. Boston Scientific Corporation |
| 3207 | 2:17-cv-02434 | Bonneau v. Boston Scientific Corporation |
| 3208 | 2:17-cv-02435 | Boothe v. Boston Scientific Corporation |
| 3209 | 2:17-cv-02457 | Brooks v. Boston Scientific Corporation |
| 3210 | 2:17-cv-02469 | Carpenter v. Boston Scientific Corporation |
| 3211 | 2:17-cv-02472 | Carr v. Boston Scientific Corporation |
| 3212 | 2:17-cv-02480 | White v. Boston Scientific Corporation |
| 3213 | 2:17-cv-02492 | Chaffinch v. Boston Scientific Corporation |
| 3214 | 2:17-cv-02493 | Christensen v. Boston Scientific Corporation |
| 3215 | 2:17-cv-02494 | Colley v. Boston Scientific Corporation |
| 3216 | 2:17-cv-02500 | Darley v. Boston Scientific Corporation |
| 3217 | 2:17-cv-02510 | Warren v. Boston Scientific Corporation |
| 3218 | 2:17-cv-02511 | Webster v. Boston Scientific Corporation |
| 3219 | 2:17-cv-02513 | Wilcox v. Boston Scientific Corporation |
| 3220 | 2:17-cv-02514 | Woodrow v. Boston Scientific Corporation |
| 3221 | 2:17-cv-02536 | Scheideler v. Boston Scientific Corporation |
| 3222 | 2:17-cv-02539 | Self v. Boston Scientific Corporation |
| 3223 | 2:17-cv-02541 | Smith v. Boston Scientific Corporation |
| 3224 | 2:17-cv-02543 | Smith v. Boston Scientific Corporation |
| 3225 | 2:17-cv-02576 | Emerich v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3226 | 2:17-cv-02577 | Engebretson v. Boston Scientific Corporation |
| 3227 | 2:17-cv-02579 | Herrick v. Boston Scientific Corporation |
| 3228 | 2:17-cv-02580 | Hetrick v. Boston Scientific Corporation |
| 3229 | 2:17-cv-02581 | Heystek v. Boston Scientific Corporation |
| 3230 | 2:17-cv-02583 | Hogue v. Boston Scientific Corporation |
| 3231 | 2:17-cv-02609 | Maragouthakis v. Boston Scientific Corporation |
| 3232 | 2:17-cv-02610 | March-Bishop v. Boston Scientific Corporation |
| 3233 | 2:17-cv-02613 | Marshall v. Boston Scientific Corporation |
| 3234 | 2:17-cv-02616 | Melton v. Boston Scientific Corporation |
| 3235 | 2:17-cv-02678 | Jeffries v. Boston Scientific Corporation |
| 3236 | 2:17-cv-02685 | Johnstone-Schrag v. Boston Scientific Corporation |
| 3237 | 2:17-cv-02689 | Still v. Boston Scientific Corporation |
| 3238 | 2:17-cv-02690 | Sutherland v. Boston Scientific Corporation |
| 3239 | 2:17-cv-02694 | Traylor v. Boston Scientific Corporation |
| 3240 | 2:17-cv-02695 | Triplett v. Boston Scientific Corporation |
| 3241 | 2:17-cv-02717 | Lemmons v. Boston Scientific Corporation |
| 3242 | 2:17-cv-02718 | Lipps v. Boston Scientific Corporation |
| 3243 | 2:17-cv-02720 | Lough v. Boston Scientific Corporation |
| 3244 | 2:17-cv-02752 | Rowland v. Boston Scientific Corporation |
| 3245 | 2:17-cv-02777 | Hamilton v. Boston Scientific Corporation |
| 3246 | 2:17-cv-02778 | Skinner v. Boston Scientific Corporation |
| 3247 | 2:17-cv-02780 | Ivey v. Boston Scientific Corporation |
| 3248 | 2:17-cv-02783 | Joyce v. Boston Scientific Corporation |
| 3249 | 2:17-cv-02794 | Kindall v. Boston Scientific Corporation |
| 3250 | 2:17-cv-02796 | Kinnick v. Boston Scientific Corporation |
| 3251 | 2:17-cv-02799 | Nelson v. Boston Scientific Corporation |
| 3252 | 2:17-cv-02800 | Nielsen v. Boston Scientific Corporation |
| 3253 | 2:17-cv-02801 | Owens v. Boston Scientific Corporation |
| 3254 | 2:17-cv-02802 | Pearson v. Boston Scientific Corporation |
| 3255 | 2:17-cv-02810 | Ribadeneira v. Boston Scientific Corporation |
| 3256 | 2:17-cv-02813 | Richardson v. Boston Scientific Corporation |
| 3257 | 2:17-cv-02825 | Rowell v. Boston Scientific Corporation |
| 3258 | 2:17-cv-02829 | Steppes v. Boston Scientific Corporation |
| 3259 | 2:17-cv-02899 | Phares v. Boston Scientific Corporation |
| 3260 | 2:17-cv-02901 | Pike v. Boston Scientific Corporation |
| 3261 | 2:17-cv-02903 | Prebula v. Boston Scientific Corporation |
| 3262 | 2:17-cv-02904 | Knight v. Boston Scientific Corporation |
| 3263 | 2:17-cv-02968 | Lee v. Boston Scientific Corporation |
| 3264 | 2:17-cv-02970 | Peters v. Boston Scientific Corporation |
| 3265 | 2:17-cv-02971 | Riley v. Boston Scientific Corporation |
| 3266 | 2:17-cv-02991 | Herron v. Boston Scientific Corporation |
| 3267 | 2:17-cv-02995 | Neiman v. Boston Scientific Corporation |
| 3268 | 2:17-cv-02997 | Stark v. Boston Scientific Corporation |

EXHIBIT A

| | Civil Action No. | Case Style |
|---|---|---|
| 3269 | 2:17-cv-03018 | Breault v. Boston Scientific Corporation |
| 3270 | 2:17-cv-03020 | Blackmon v. Boston Scientific Corporation |
| 3271 | 2:17-cv-03023 | Bradley v. Boston Scientific Corporation |
| 3272 | 2:17-cv-03026 | DeMascolo v. Boston Scientific Corporation |
| 3273 | 2:17-cv-03035 | Price v. Boston Scientific Corporation |
| 3274 | 2:17-cv-03040 | Schuett v. Boston Scientific Corporation |
| 3275 | 2:17-cv-03042 | Vaughan v. Boston Scientific Corporation |
| 3276 | 2:17-cv-03044 | Castellon v. Boston Scientific Corporation |
| 3277 | 2:17-cv-03045 | Diaz v. Boston Scientific Corporation |
| 3278 | 2:17-cv-03054 | Granderson v. Boston Scientific Corporation |
| 3279 | 2:17-cv-03092 | Madonia v. Boston Scientific Corporation |
| 3280 | 2:17-cv-03093 | Narron v. Boston Scientific Corporation |
| 3281 | 2:17-cv-03094 | Negrin v. Boston Scientific Corporation |
| 3282 | 2:17-cv-03095 | Saunders v. Boston Scientific Corporation |
| 3283 | 2:17-cv-03098 | Whitt v. Boston Scientific Corporation |
| 3284 | 2:17-cv-03099 | Woelfel v. Boston Scientific Corporation |
| 3285 | 2:17-cv-03101 | Rogers v. Boston Scientific Corporation |
| 3286 | 2:17-cv-03169 | Alexander v. Boston Scientific Corporation |
| 3287 | 2:17-cv-03170 | Bloodworth v. Boston Scientific Corporation |
| 3288 | 2:17-cv-03171 | Cenkush v. Boston Scientific Corporation |
| 3289 | 2:17-cv-03172 | Cotton v. Boston Scientific Corporation |
| 3290 | 2:17-cv-03175 | Kujawa v. Boston Scientific Corporation |
| 3291 | 2:17-cv-03176 | Walker v. Boston Scientific Corporation |
| 3292 | 2:17-cv-03177 | Corbin v. Boston Scientific Corporation |
| 3293 | 2:17-cv-03179 | Frazier v. Boston Scientific Corporation |
| 3294 | 2:17-cv-03180 | Gosa-Domeck v. Boston Scientific Corporation |
| 3295 | 2:17-cv-03226 | Briggman v. Boston Scientific Corporation |
| 3296 | 2:17-cv-03227 | Crowe v. Boston Scientific Corporation |
| 3297 | 2:17-cv-03228 | Killen-Jones v. Boston Scientific Corporation |
| 3298 | 2:17-cv-03231 | Rush v. Boston Scientific Corporation |
| 3299 | 2:17-cv-03232 | Sanders v. Boston Scientific Corporation |
| 3300 | 2:17-cv-03233 | Troutman v. Boston Scientific Corporation |
| 3301 | 2:17-cv-03316 | Hutton v. Boston Scientific Corporation |
| 3302 | 2:17-cv-03456 | Woodbury v. Boston Scientific Corporation |
| 3303 | 2:17-cv-03459 | Axtell v. Boston Scientific Corporation |
| 3304 | 2:17-cv-03460 | Beeler v. Boston Scientific Corporation |
| 3305 | 2:17-cv-03477 | Brown v. Boston Scientific Corporation |
| 3306 | 2:17-cv-03480 | Gilstrap-Witko v. Boston Scientific Corporation |
| 3307 | 2:17-cv-03481 | Hernandez v. Boston Scientific Corporation |
| 3308 | 2:17-cv-03485 | Jackson v. Boston Scientific Corporation |
| 3309 | 2:17-cv-03510 | McArdle v. Boston Scientific Corporation |
| 3310 | 2:17-cv-03511 | Snyder v. Boston Scientific Corporation |
| 3311 | 2:17-cv-03512 | St. Clair v. Boston Scientific Corporation |

**EXHIBIT A**

| | Civil Action No. | Case Style |
|---|---|---|
| 3312 | 2:17-cv-03534 | Abrams v. Boston Scientific Corporation |
| 3313 | 2:17-cv-03535 | Clyde v. Boston Scientific Corporation |
| 3314 | 2:17-cv-03537 | Cornell v. Boston Scientific Corporation |
| 3315 | 2:17-cv-03538 | Eleazer v. Boston Scientific Corporation |
| 3316 | 2:17-cv-03570 | Stump v. Boston Scientific Corporation |
| 3317 | 2:17-cv-03677 | Crosswhite v. Boston Scientific Corporation |
| 3318 | 2:17-cv-03749 | Turner v. Boston Scientific Corporation et al |
| 3319 | 2:17-cv-04139 | Bisbing et al v. Boston Scientific Corporation |

**Exhibit B**

| | Civil Action No. | Case Style |
|---|---|---|
| 1 | 2:13-cv-08238 | Lall et al v. Boston Scientific Corporation |
| 2 | 2:17-cv-04127 | Hinnewinkel v. Boston Scientific Corporation |
| 3 | 2:18-cv-00271 | Archuleta v. Boston Scientific Corporation et al |
| 4 | 2:18-cv-00291 | Kole v. Boston Scientific Corporation et al |
| 5 | 2:18-cv-00439 | Streck et al v. Boston Scientific Corporation et al |
| 6 | 2:12-cv-03035 | Adkins v. Tissue Science Laboratories, Ltd. |